FILED

2017 DEC -4  PM 1: 42

CLERK U.S. DISTRICT COURT
CENTRAL DIST OF CALIF.
LOS ANGELES

BY _____

1
2  Emily Roe
   28241 Crown Valley Pkwy, Suite F228
3  Laguna Niguel, CA 92677
   Telephone (949)542-6354
4  Email Orange20202@hotmail.com
   Attorneys for Relator
5
6
7
8                        UNITED STATES DISTRICT COURT

9              FOR THE DISTRICT OF SOUTHERN CALIFORNIA

10
11 UNITED STATES OF AMERICA *ex. rel.*      CASE NO. **CV 17 - 0 8 7 2 6 -DSF(AFMx)**
   Emily Roe, an  individual,
12                                          **FILED *IN CAMERA* UNDER SEAL**
   THE STATE OF CALIFORNIA *ex. rel.* Emily
13 Roe., an individual,
                Plaintiffs,                 **JURY TRIAL DEMANDED**
14            vs.
15 STANFORD    HEALTHCARE    BILLING        **COMPLAINT    FOR    DAMAGE**
   OFFICE, STANFORD HEALTH CARE             **PURSUANT TO CIVIL FALSE CLAIM**
16 (FORMERLY KNOWN AS STANFORD              **ACT, 31 U.S.C. §§ 3729-33 ("FCA"); "QU**
   HOSPITALS    AND    CLINICS),    DR.     **TAM ACTION."**
17 FREDERICK DIRBAS, THE BOARD OF
   DIRECTORS OF THE STANFORD HEALTH
18 CARE, THE BOARD OF DIRECTORS OF
   THE  LUCILE  SALTER  PACKARD            Complaint Filed: November 27, 2017
19 CHILDREN'S HOSPITAL AT STANFORD,
   THE LELAND JUNIOR UNIVERSITY, THE
20 BOARD OF TRUSTEES OF STANFORD
   UNIVERSITY, AND DOES 1-10.
21              Defendants.

22                                          PAID

23                                          DEC - 4 2017

24                                          Clerk, US District Court
                                            COURT 4612   SM
25          **INTRODUCTION AND FACTS COMMON TO CAUSES OF ACTION AND**

26                                **PLAINTIFFS**

27
28

1.  This is an action brought on behalf of Plaintiffs, the United States of America and the State of California, (herein" Plaintiffs")  against Defendants pursuant to the Qui Tam provisions of the Civil False Claims Act, 31 U.S.C.§§ 3729-33 ("FCA") and California Insurance Frauds Prevention Act ( Section 1871.4 of the Insurance Code, jointly referred to herein as the "Qui Tam Action."

2.  Plaintiff-Relator Emily Roe  by and through its undersigned, on behalf of the United States of America, alleges as follows for its Complaint against Defendants collectively "STANFORD" which comprise of STANFORD HEALTH CARE (HEREIN "STANFORD" OR " SHC" ), THE BOARD OF DIRECTORS OF THE STANFORD HEALTH CARE, DR. FREDERICK DIRBAS, MD ( HEREIN "DIRBAS"), THE BOARD OF DIRECTORS OF THE LUCILE SALTER PACKARD CHILDREN'S HOSPITAL AT STANFORD, AND THE BOARD OF TRUSTEES OF LELAND JUNIOR UNIVERSITY, and Does 1-50  based upon personal knowledge and relevant documents.  As a direct, proximate and foreseeable result of Defendants' fraudulent course of conduct set forth herein, and conducted as standard operating practice on a large scale, STANFORD  knowingly submitted, and Defendants caused to be submitted, thousands of false or fraudulent statements, records, and Claims to Medicare seeking reimbursement for health care services from at least 2010 through the present.

3.  The practices complained of herein are continuing. As detailed below, the Defendants' actions and omissions have caused many years of improper and false billings to the United States through the Medicare program, and the State of California through non-Medicare programs.

4.  As of 2016 STANFORD has **nearly doubled** its Medicare net revenue from 2012.  Whereas in 2012 STANFORD received $460.4 million in Federal funds from the Medicare Program, in the most recent year (2016), STANFORD received $755.7 million in Federal funds from the Medicare Program accounting for a remarkable 39%  four year increase.

5.  Although STANFORD has nearly doubled its Medicare revenues in the four year period from 2012 to 2016, STANFORD has <u>not</u> doubled its staff, bed count, facilities, or services in that time period to substantiate this increase in enrichment.

6.  STANFORD executives and department managers are known to push aggressive billing and maintain a culture of pushing profits at any cost. STANFORD general counsel and Vice

President Ms. Debra Zumalt is known to harbor a general proclivity to turn a blind eye and suppress reports of improper billing allegations, as was done in this case.

7. STANFORD Hospital and Clinics located in Santa Clara County is one of the top three most profitable hospitals in the U.S. by patient-service surplus. In 2013, patient care surplus at STANFORD was $224,661,648, and surplus per adjusted discharge was $1,339.49.

8. In the most recent year (2016), STANFORD received a total of net patient service revenue of $3,893,005,000 and $3,393,413,000 in the prior year (2015). On average STANFORD receives 1/3 of its Gross Patient Service revenue from Medicare.

9. Of the total $3,893,005,000 funds collected by STANFORD in 2016, 34% of funds were from Medicare, 4% are from Medi-Cal, 55% from Managed care- " Discount Fee for Services", and 7% Self-Pay or Indemnity.

10. At the end of the fiscal year in August 31 STANFORD has account receivables of 12% from Medicare, 18% from Blue cross, and 11% from Blue Shield. SHC did not believe significant credit risks exist with these three payers.

11. STANFORD reported that SHC's Medicare cost reports have been audited by the Medicare administrative contractor through August 31, 2006.

12. More significantly, the STANFORD schemes that have resulted in false billings to Medicare and the State that began in at least 2010, and most likely earlier, as alleged more specifically *infra,* include but are not limited to the following:

• upcoding patients' office visits to artificially inflate the base Medicare reimbursement paid for professional medical services by STANFORD physicians and health care providers;

• artificially unbundling the pre-operative visit and inflating the global fees paid through surgical services rendered to patients to qualify for high adjustment payments of 10-20% greater funds per surgical procedure;

• fraudulent and false patient pre-operative evaluations scheduled on the day or days before surgery and unbundled to reflect a distinct and separate evaluation and management service; and

• failing to mitigate or cease the conduct once put on notice and demanded to cease unlawful billing.

13. Further, Defendants STANFORD conspired to violate the False Claims Act by causing the submissions of false or fraudulent claims, conspired to make and use, or cause to be made or used, false records material to false or fraudulent claims, and once put on notice of the unlawful billing,

conspired to not return Medicare and non-Medicare overpayments from being returned to the government, and respective carriers.

14. As a result, Medicare overbillings by STANFORD revealed in an audit certification conducted by Plaintiffs was covered up and the billing schemes in place at STANFORD that resulted in the false billings identified by Plaintiffs continued unabated, resulting in additional false or fraudulent claims to Medicare.

15. By these actions and the other actions detailed herein, the Defendants have violated several laws, including without limitation, the Federal and State False Claim Statutes.

16. Defendants' fraudulent conduct has had a dramatic negative financial impact on Medicare and the government. According to the company's own public filings, STANFORD holds itself as a U.S. "Non-Profit" or not-for profit ("NFP") Foundation.

## DEFENDANTS

17. STANFORD Health Care ("SHC") is a non-profit, California corporation. It is a tax-exempt institution under section 501(c)(3) of the Internal Revenue Code. Its governing board is The Board of Directors of STANFORD Health Care.

18. The Centers for Medicare (herein "CMS") and Federal health care programs utilize the National Provider Identifier (herein "NPI"). NPI's are assigned to institutions as well as individual health care providers. Billing CMS requires utilization of both the institution's NPI and the individual rendering providers.

19. NPI 1437292927  is registered to STANFORD HEALTH CARE located at 300 Pasteur Drive STANFORD, California 94305.

20. NPI Number 1437292927 has the "Organization" type of ownership and has been registered to the following primary business legal name (which is a provider name or healthcare organization name) - STANFORD HEALTH CARE . The enumeration date of this NPI Number is 02/14/2007. NPI Number information was last updated at 03/07/2017.

21. Provider's other registered legal business name is STANFORD HOSPITAL AND CLINICS.

22.  Defendants' main business address where it receives payments for medical services is in Los Angeles, California. Stanford Billing Office receives all by mail payments and checks at the Address of P.O. Box 740715 Los Angeles, CA 90074-0715. The insurance carrier as well as

Relator also submitted payments to the main billing company address in the Central District. ( Exh. N accessed Nov. 26, 2017 at https://stanfordhealthcare.org/content/dam/SHC/patientsandvisitors/billing/images/shc-billing-statement-summary-2016.jpg)

23. STANFORD as a registered medical service provider is registered as physically located (Business Practice Location) at:  300 PASTEUR DRIVE  STANFORD , CA  94305. The provider can be reached at his practice location using the following numbers: Phone 650-723-4000  and Fax 650-498-5840.

24. The provider's official mailing address is:   1804 EMBARCADERO ROAD , SUITE 100 STANFORD , CA 94305-3341 US The contact numbers associated with the mailing address are: Phone  650-723-4000     Fax  650-498-5840  The  authorized  official  registered  with  the "1437292927" NPI Number is MR. DAVID J. CONNOR.  The authorized official title (position) is CHIEF FINANCIAL OFFICER. He can be reached as the authorized official at the following phone number 650-497-0391.

25.    NPI 1154457091 is registered to Dr.  FREDERICK DIRBAS MD  located at located at 300 Pasteur Drive STANFORD,  California  94305.

26.    CMS also uses a PTAN number for provider billing. A PTAN is a Medicare-only number issued  to  providers  by  Medicare  Administrative  Contractors  (MACs)  upon  enrollment  to Medicare.

27. Lucile Salter Packard Children's Hospital ("LPCH") at STANFORD is a nonprofit, California corporation. It is a tax-exempt institution under section 501(c)(3) of the Internal Revenue Code. Its governing board is The Board of Directors of the Lucile Salter Packard Children's Hospital at STANFORD.

28. The two hospitals are legal corporations separate from the University and from each other. STANFORD also owns and operates multiple other satellite hospitals and facilities including STANFORD Outpatient Clinics and Surgery at Redwood City.

29. STANFORD Medicine is a term that encompasses all of the healthcare entities, including both hospitals and their foundations and the School of Medicine. It replaces the term "STANFORD University Medical Center." STANFORD Medicine and STANFORD University Medical Center are not legal entities.

30. Professional services are reimbursed based on a fee schedule in Federal funds from the Medicare Program. Medicare payments accounted for a significant percentage of STANFORD'S net service revenues, second only to Blue Cross.

31. STANFORD recognized additional fees for its hospital services. SHC recognized $55,195,000 and $103,667,000 in net patient service revenue under these programs and $45,809,000 and $73,585,000  in other expense for California Hospital Quality Assurance Fee Program ( herein "HQAF") to the California Department of Health Care Services for the years ended August 31, 2016 and 2015, respectively.

32. The State of California enacted legislation in 2009 which established a Hospital Quality Assurance Fee ("HQAF") Program and a Hospital Fee Program. These programs imposed a provider fee on certain California general acute care hospitals that, combined with federal matching funds, would be used to provide supplemental payments to certain hospitals and support the State's effort to maintain health care coverage for children. The effective period of this Hospital Fee Program was April 1, 2009 through December 31, 2010.

33. In the most recent year (2016), STANFORD received $755,658,000 in Federal funds from the Medicare Program. This Net Patient Service Revenue is a net of contractual allowances (but before provision for doubtful accounts), by major payor for the years ended August 31, 2016.

34. In the prior year (2015), STANFORD received $732,377,000 in Federal funds from the Medicare Program. Medicare payments accounted for a large percentage  of STANFORD'S net service revenues.  In the prior years (2013), STANFORD received $519,403,000 in Federal funds from the Medicare Program. Medicare payments accounted for a large percentage  of STANFORD'S net service revenues.

35. In the preceding year (2012) STANFORD received $460,442,000 in Federal funds from the Medicare Program.

36. Plaintiffs estimate that damages caused to the Medicare program by Defendants' violations of the FCA exceed half a billion dollars cumulatively as of the date the original complaint was filed.

37. STANFORD is a  California Entity, and venue is proper  under the Central  District Court.

38. STANFORD receives some walk-in payments at its BILLING OFFICE LOCATION, 4700 BOHANNON DRIVE, 2nd floor MENLO PARK CA 94025.

39. STANFORD conducts business and receives significant  enrichment through its billing entity address at P.O. box 743447 in LOS ANGELES, CA 90074-3447.

40. STANFORD has numerous satellite offices and hospitals including

- Patient Financial Services, Valley Memorial Center  1111 E. Stanley Blvd. Livermore, CA 94550, Telephone  925.264.6500, Email: billing_ValleyCare@STANFORDhealthcare.org

- STANFORD Medicine Outpatient Center and STANFORD Medicine Redwood City;  450 Broadway, Redwood City, CA 94063. Phone: (650) 721-7332

- Stanford Health Care Advantage  which received Federal Medicare funds and administrates a Medicare Advantage plan - PO Box 72530, Oakland, CA 94612-8730

## JURISDICTION AND VENUE

41. This District Court has jurisdiction over the subject matter of this action pursuant to 28  U.S.C. § 1331, 28 U.S.C. § 1367 and 31 U.S.C. § 3732, the last of which specifically confers jurisdiction on this Court for actions brought pursuant to 31 U.S.C. §§ 3729 and 3730. Under 31 U.S.C. §3730(e)(4)(A), there has been no statutorily relevant public disclosure of substantially the same "allegations or transactions" alleged in this Complaint.

42. Even to the extent there has been any such public disclosure, Plaintiff meets the definition of an original source, as that term is defined under 31 U.S.C. § 3730(e)(4)(B). Specifically, Plaintiff voluntarily disclosed to the Government the information upon which allegations or transactions at issue in this complaint are based prior to any purported public disclosure under 31 U.S.C. §§ 3730(e)(4)(A).

43. Alternatively, Relator has knowledge that is independent of and materially adds to any purported publicly disclosed allegations or transactions, and, Relator voluntarily provided the information to the Government before filing its complaint. Relator  therefore qualifies as an "original source" of the allegations in this Complaint such that the so-called public disclosure bar set forth at 31 U.S.C.    § 3730(e)(4) is inapplicable.

44. Relator concurrently served upon the Attorney General of the United States, the United States Attorney for the District of California, and the State of California the original complaint and a written disclosure summarizing the known material evidence and information in the possession of Plaintiff related to the original Complaint, in accordance with the provisions of 31 U.S.C. §3730(b)(2). The disclosure statement is supported by material evidence, and documentary evidence has been produced with the disclosure. The documents referenced in the disclosure

statement, and those produced in connection therewith or subsequently, are incorporated herein by reference.

45. Plaintiff shall serve upon the Attorney General of the United States, United States Attorney for the District of California, the Attorney General for the State of California, and the California Insurance Commissioner a copy of this Complaint and any amended complaints.

46. This Court has personal jurisdiction and venue over the Defendants pursuant to 28 U.S.C. §§ 1391(b) and 31 U.S.C. § 3732(a) because those sections authorize nationwide service of process and because each Defendant has minimum contacts with the United States. Moreover, Defendants can be found in, reside, and/or transact business in this District.

47. Venue is proper in this District pursuant to 31 U.S.C. § 3732(a) because Defendants collect a significant portion of their enrichment at the billing address in Los Angeles. Thus, each Defendant transacts business in this judicial district, and acts proscribed by 31 U.S.C. § 3729 have been committed by Defendants in this District. Therefore, venue is proper within the meaning of 28 U.S.C. §1391(b) and (c) and 31 U.S.C. § 3732(a).

**PARTIES**

48. The real parties in interest( "Plaintiffs") to the False Claim Act ( herein " FCA") Qui Tam claims herein are the United States of America and the State of California. Accordingly, at this time, Relator is pursuing its cause of action on behalf of the United States on the FCA Qui Tam claims set forth herein. See, e.g., 31 U.S.C. § 3730(b)(1), and the State of California pursuant to the California Insurance Frauds Prevention Act and Section 1871.4 of the Insurance Code.

49. Relator Emily Roe  is an individual. Relator brings this Qui Tam action based upon direct and unique information obtained about Defendants, or those with whom the Defendants conduct business.  The identity of these individuals has been provided in the pre-filing Disclosure Statement(s) produced to the United States pursuant to the Federal FCA, and to the State.

50. Defendant STANFORD is a U.S. Internal Revenue Code designated Non-Profit Foundation  based in California. STANFORD currently provides healthcare services to patients in California, and does so to patients locally as well as nationwide from the United States.

51. STANFORD provides and bills for health services throughout Southern California through its telemedicine portals. For example, according to advisory.com STANFORD Medicine Clinic provided in 2015  60% of its visits as "virtual visits", 23% of which were video visits and 37%

were video visits. Only 40% of STANFORD's 2015 visits of more than 6500 visits were " in-person visits". Thus STANFORD  renders medical services through California as well as other states, making venue of Southern California proper.

52. As of 2016 STANFORD has **nearly doubled** its Medicare net revenue from 2012.  Whereas in 2012 STANFORD received $460.4 million in Federal funds from the Medicare Program, in the most recent year (2016), STANFORD received $755.7 million in Federal funds from the Medicare Program accounting for a remarkable 39 % increase over four year.

53. Of this tremendous increase in enrichment through Medicare payments,  several tens of millions of dollars are likely profited as a result of what is believed with certainty be a wide spread practice institution-wide at STANFORD of over-billing via the schemes described earlier.

54. STANFORD executives and department managers are known to push aggressive billing and maintain a culture of pushing profits at any cost.

55. Although STANFORD has nearly doubled its Medicare revenues in the four year period from 2012 to 2016, STANFORD has not doubled its staff, bed count, facilities, or services in that time period to substantiate this increase in enrichment.

56. STANFORD executives with knowledge of the fraudulent billing activities alleged herein include General Counsel and Vice president Ms. Debra Zumwalt, STANFORD retained counsel Ms. Carolyn Northrup and Ms. Daniella Stoutenburg, and STANFORD University faculty and professor Dr. Frederick Dirbas.

**RELATOR**

57. Relator  is a trained and certified professional medical coder and biller, as certified  by the American Academy of Professional Coders (herein "AAPC"). As such, Relator has specialized training and expertise in coding guidelines and an auditor for insurance billing.

58. Relator is a U.S. Board certified physician and surgeon, licensed by the Medical Board of California  in excellent standing. Relator is an appointed expert for the California Department of Consumer Affairs, and is a current and thrice appointed expert for the California Board of Medical Quality Assurance.  In the capacity as a designated expert, Relator has been retained as an expert and testified on behalf of the State and the California Department of Consumer Affairs in matters involving medical coding.

59. In December 2012 Relator underwent a major surgery at STANFORD Hospitals and Clinics with Dr. Frederick Dirbas of the Department of Surgery.

60. In November of 2016 while auditing the chart and billing records for that service, Relator learned that on the date of service 12/11/12 STANFORD unbundled and billed for a pre-operative visit although it should have been not chargeable. As a result if its unbundled billing, STANFORD received unjust enrichment for CPT code "99215", "comprehensive patient exam" as part of the pre-operative fee before a double mastectomy CPT code "19304".

61. On the day before the surgery (pre-op) was unbundled as an "unrelated" high comprehensive office visit and essentially up-coded for $494. STANFORD codes the visit as a " 99215" . STANFORD collected unjust enrichment of $341 in combination from the Relator and her insurance carrier.

62. A Physician Assistant ("PA-C") named Candice Schultz, PA NPI Number: 1881725638 provided the entirety of the pre-operative office visit service to Relator on 12/11/12. Not only was the unbundled billing fraudulent on its own basis, but also the PA did not bill the service under her own NPI number. Had the PA billed the service correctly under her own NPI, the reimbursement was reduced by 15-20% for a "mid level provider".

63. According to the site https://data.cms.gov/utilization-and-payment-explorer, Physician Assistant ("PA-C") named Candice Schultz, PA NPI Number: 1881725638 billed a total of only 12 services to CMS for a grand total of $195.

The screenshot below accessed in October 2017 reflects the billings of Ms. Schults on behalf of STANFORD.

64. Had STANFORD billed correctly, the correct coding for a "global surgery fee" with the global codes would <u>not</u> have resulted in any extra enrichment for the pre-op visit.

65. On information and belief that STANFORD's Department of Surgery had a custom and practice of similar unbundled billing of pre-operative visits, for federally funded patients, Relator obtained billing and payment data for multiple surgery providers in the STANFORD Department of Surgery. The reports reflected dates of service from 2010 through 2016.

66. Relator requested the reports in November 2016 but did not receive all of the full reports until on or about June 2017.

67. On or about March 9, 2017 Relator contacted STANFORD billing managers to discuss billing noncompliance issues.

68. On March 14, 2017 Relator emailed Dr. Dirbas the list of improper codes and billings.

69. On March 15, 2017 Relator notified STANFORD counsel Ms. Stoutenburg and Ms. Northrup, as well as Defendant Dr. Dirbas of the Medicare and non-Medicare billing noncompliance.

70. On September 8, 2017 Relator directly notified  Ms. Debra Zumwalt, General Counsel to STANFORD vis-à-vis electronic communication at  zumwalt@STANFORD.edu of her institutions'  non-Medicare and Medicare billing claims non-compliance.   Ms. Zumwalt

COMPLAINT United States ex. relator Emily Roe. vs. Stanford et al. 376 Qui Tam (31 USC  § 3729(a))

confirmed receipt of Relator's communication but declined to intervene or respond to the billing discrepancies.

71. On September 10, 2017 Relator again notified  Ms. Debra Zumwalt, General Counsel to STANFORD    at zumwalt@STANFORD.edu as well as Dr. Frederic Dirbas of the billing noncompliance and asked to begin discussions with STANFORD on new billing processes to ensure compliance.

72. To date, Defendants and their representatives have failed to acknowledge or to take steps to mitigate their unjust enrichment.

73. Whilst the over billing records of Dr. Dirbas and the relevant exhibits in this brief speak for themselves, it is believed that this type of fraudulent billing is a wide spread practice throughout STANFORD.

## DEFENDANTS VIOLATED CODING AND SEPCIAL FEDERAL LAW PROTECTIONS FOR WOMEN UNDERGOING MASTECTOMY AND BREAST SURGERY

74. Defendants' upcoding and unbundling affected and currently affects many patients who underwent  breast services at STANFORD.

75. Of particular interest in this action, are the upcoding in women's health care and breast care.

76. About 1 in 8 U.S. women (about 12%) will develop invasive breast cancer over the course of her lifetime. In 2017, an estimated **252,710** new cases of invasive breast cancer are expected to be diagnosed in women in the U.S., along with **63,410** new cases of non-invasive (in situ) breast cancer.  (Ref. https://seer.cancer.gov/statfacts/html/breast.html)

77. Data released by the Agency for Healthcare Research and Quality (AHRQ) show that while breast cancer rates have remained constant, the rate of women undergoing mastectomies increased 36 percent between 2005 and 2013, including a more than tripling of double mastectomies.                    (Ref.            https://www.ahrq.gov/news/newsroom/press-releases/2016/mastectomy-sb.html)

78. Medicare is the expected primary payer for 44.5% of all hospital-based ambulatory surgery center unilateral mastecotmies, and 14.7% of all bilateral mastectomies.

79. Therefore, the upcoding and unbundling in this action affect are of public interest and impact a large portion of healthcare spending.

80. Thus, these coding issues identified through this action demonstrate institutional areas for change. The system errors and similar coding discrepancies demonstrated in CMS records appeared to be of a larger magnitude than expected.

81. For instance, under information and belief, a query with OSHPD showed that the upcoding claims involved potentially some STANFORD discharges of 224 mastectomy patients in 2012, and 217 patients in 2013.

82. For example, based on Dr. Dirbas's NPI CMS billing of $1,618,328.50 plus larger non-CMS billings and Dr. Gordon Lee's similar billings, STANFORD was asked to reply with institutional timely compliance with correct coding initiatives. STANFORD failed to reply.

83. As STANFORD billed and received more than 700 million dollars in Federal funds from Medicare, corrective action as a result of this Action will result in immense benefit to beneficiaries, and save federal and state healthcare dollars.

84. This suit is also grounds for institutional awareness and improved coding through STANFORD's awareness of the foregoing CMS and Federal guidelines for correct coding.

85. Attached hereto as "Exhibit A" is a true and correct copy with minor redaction of the authenticated Records Request for Medicare CMS billing and enrichment data of Dr. Frederick Dirbas's and Dr. Gordon Lee's revenue production at STANFORD through November 2016.

86. Attached hereto as "Exhibit B" is a true and correct copy of the CMS billing and enrichment data as a PDF of Dr. Frederick Dirbas's revenue production from 2010 through 2016.

87. Attached hereto as "Exhibit C" is a true and correct copy of the CMS guidelines for global surgical codes. CMS guidelines require that healthcare providers may not charge for a separate evaluation and management code ("E&M") the day before a major surgery.

88. Attached hereto as "Exhibit D" is a true and correct copy of the STANFORD Annual Disclosure report of Stanford Healthcare For the Fiscal Year Ended August 31, 2016, dated January 25, 2017."

89. In 2017, informational copies of the aforementioned records were made available to STANFORD executives, STANFORD Counsel, Dr. Dirbas, and Ms. Zumwalt Vice President of STANFORD University and the STANFORD Office of the General Counsel for the

- 14 -

purpose of helping STANFORD and the department of Surgery to urgently correct the unbundling of any preoperative visits moving forward, and to also timely institute a billing compliance plan, which STANFORD declined to do.

**STANDARD MEDICARE AND "CMS" GLOBAL SURGERY FEE PRINCIPLES**

90. "CPT" is Correct Procedural Terminology and is the set of codes that standardize and codify standard medical services and surgeries. CPT designates separate codes for visits and separate codes for procedures. Office visits are coded as five digit codes beginning with " 992_ _"

91. CPT code 9920_ codes specify a new patient visit, or one not seen by the provider in three years.

92. CPT code 9921_ codes designate a return patient visit.

93. CPT's 5th digit for office visits designates the level of complexity, from 1 (the lowest complexity and least priced service) to 5 (the highest complexity and most expensive service). For example, Defendants in this action coded nearly all visits as 99205 or 99215, which demanded the highest payments. From 2010 to 2016, Defendants billed Medicare from $379 to $653 for a new patient CPT code 99205 visit . They billed Medicare $263 to $458 for a return patient, CPT code 99215 visit.

94. In comparison, from 2010-2016 Defendant DIRBAS billed Medicare CPT code 99211 ( the lowest service) *only once*. The charge for CPT 99211 was $23.

95. The "global surgical package", also called global surgery fee , includes all the necessary services normally furnished by a surgeon before, during, and after a procedure. CMS assigns a fixed total or " global" fee for a codified surgery. The global fee payment for a code encompasses the work required to perform the surgery as well as the before and after-care for the surgery.

96. Physicians who furnish the surgery and furnish all of the usual pre-and post-operative care may bill for the global package by entering the appropriate CPT code for the surgical procedure only. Separate billing is not allowed for visits or other services that are included in the global package. Thus, a surgeon cannot unbundle and bill separately for the pre-operative visit the day before surgery.

97. Office visits or "Evaluation and Management" services (herein "E/M" or " visits) the day before surgery are *included* in the surgical fee package, and not separately billable.

98. The national global surgery policy became effective for surgeries performed on and after January 1, 1992. A national definition of a *"global surgical package"* has been established to ensure that payment is made consistently for the same services across all A/B MAC (B) jurisdictions, thus preventing Medicare payments for services that are more or less comprehensive than intended. (Reference   https://www.cms.gov/Outreach-and-Education/Medicare-Learning-Network-MLN/MLNProducts/Downloads/GlobalSurgery-ICN907166.pdf)

99. Medicare established a national definition of a "global surgical package" to ensure that Medicare Administrative Contractors (MACs) make payments for the same services consistently across all jurisdictions.

100.    Medicare payment for a surgical procedure includes the pre-operative, intra-operative, and post-operative services routinely performed by the surgeon or by members of the same group with the same specialty. Physicians in the same group practice who are in the same specialty must bill and be paid as though they were a single physician.

101.    Medicare includes the following services in the global surgery payment when provided in addition to the surgery:  Pre-operative visits after the decision is made to operate. For major procedures, this includes preoperative visits the day before the day of surgery.

102.    The Medicare approved amount for these procedures *includes* payment for the following services related to the surgery when furnished by the physician who performs the surgery. Therefore, a global fee paid for performing a mastectomy (a major surgery) already includes in that total fee an amount for pre-operative and post-operative visits. Thus, the surgeon is not entitled to unbundle and bill separately for pre-operative visits.

103.    These services are not billable for payment:

- For minor procedures, this includes pre-operative visits the day of surgery.
- Intra-operative services that are normally a usual and necessary part of a surgical procedure
- All additional medical or surgical services required of the surgeon during the post-operative period of the surgery because of complications, which do not require additional trips to the operating room.
- Follow-up visits during the post-operative period of the surgery that are related to recovery from the surgery

1       •   Post-surgical pain management by the surgeon.

2  104.    Global surgery applies in any setting, including an inpatient hospital, outpatient hospital,

3       Ambulatory Surgical Center (ASC), and physician's office. When a surgeon visits a patient in an

4       intensive care or critical care unit, Medicare includes these visits in the global surgical package.

  105.    Major procedures have a 90-day post-operative Period which by definition includes one day

5       pre-operative.  Also the day of the procedure is generally not payable as a separate service. Thus

6       the total global period is 92 days,  counting 1 day before the day of the surgery, the day of surgery,

7       and the 90 days immediately following the day of surgery.

8  106.    Pursuant to CMS, codes with "090" are major surgeries (90-day post-operative period).

9  107.    Medicare  has multiple national contractors that administrate its plans. Palmetto GBA is one

10      such carrier.  Palmetto provides a simple tool for providers to lookup CMS global days.  (Ref.

     https://www.palmettogba.com/palmetto/global90.nsf/Front?OpenForm#step1)

11  108.    For example, entering the CPT code "19302" into this search tool reflects that this is a major

12      surgery code for mastectomy with a 90 day global period. Thus the pre-operative visit before this

13      surgery must not be unbundled and is not separately chargeable. (Screenshot inset below.)

14      Code: **19302**

     Description: **P-mastectomy w/ln removal**

15      Modifier:

     Global Days: **90 days**

16

17  109.    For example, entering the CPT code "19125" into this search tool reflects that this is a major

18      surgery code for mastectomy with a 90 day global period. Thus, the pre-operative visit before this

19      surgery must not be unbundled, and is not separately chargeable. (Screenshot inset below.)

     Code: **19125**

20      Description: **Excision breast lesion**

     Modifier:

21      Global Days: **90 days**

22

23  110.    Similarly, the following major surgery codes used by Defendants also have a 90 day global

     code which precludes Defendants from unbundling and billing separately for *any* pre-operative

24      or post-operative visits:  19125, 19342, 19340, 19120.

25

26                **FEW EXCEPTIONS TO GLOBAL SURGICAL SERVICE FEES**

27

111.    In this action, Defendants routinely and freely upcoded, unbundled, and billed for pre-operative visits which were included in the payment for the global surgery fees. There is no evidence here that any exceptions applied to any cases. All cases were unbundled pre-operative visits which were charged after the decision for surgery was made. Some visits were billed for *post-operative* visits which were also included in the global surgery fee.

112.    However, it is noted that the following services are *not* included in the global surgical payment. These services may be billed and paid for separately: • Initial consultation or evaluation of the problem by the surgeon to determine the need for major surgeries. This is billed separately using the modifier "-57" (Decision for Surgery). This visit may be billed separately only for major surgical procedures.

113.    Evaluation and Management services (herein "E/M" or "visit") on the day before major surgery, or on the day of major surgery that result in the *initial decision to perform* the surgery are *not included* in the global surgery payment for the major surgery. Therefore, these services may be billed and paid separately.

**DEFENDANTS FREELY VIOLATED GLOBAL SURGERY FEE RULES**

114.    Defendants performed major surgery services codes with "090" which qualify as global fees with a 90 day post-operative period.

115.    Defendants unlawfully and knowingly unbundled and separately coded for pre-operative visits which they knew or should have known were part of the global surgery fee for major surgeries.

116.    Defendants unlawfully and willfully unbundled and coded for pre-operative visits done the day before major surgery. This unbundling practice yielded Defendants upwards of 20-50% greater and unjust enrichment from the surgery.

117.    For example, a mastectomy surgery is coded as "19301" and reimbursed approximately $900. Rather than accept $900 for the surgery, the surgeon deliberately upcoded the service to receive enrichment of $1200 for the same surgery. This increased revenue was obtained when the surgeon unlawfully unbundled and charged a separate fee for an extensive or comprehensive pre-operative office visit, which lawfully would have not been separately reimbursable. Had the surgeon billed and coded correctly, CMS would have paid him only $900 in total for the surgery and the pre-and postoperative visits.

118.    Here, the surgeons upcoded and billed for unbundled services, causing CMS to pay Defendants a total of $1200. Thus, Defendants obtained unjust enrichment through submitting false claims.

**REPRESENTATIVE STANFORD UNBUNDLED GLOBAL FEE CASES : DR. DIRBAS**

119.    Representative cases of STANFORD's improper and unbundled billings are inset below.

- 99205 and 99214 are evaluation and management ("EM") or "office visit" codes.
- 19301 is a mastectomy code, a major surgery under CMS rules which has a 90 day "global" period.
- Here, STANFORD unlawfully unbundled and billed for a pre-operative visit on the day before surgery, which was actually part of the global surgery fee.

| 1/24/2012 | 1/24/2012 | 22 | 1 | 99205 |    |    |    |  | 2330 |
|-----------|-----------|----|---|-------|----|----|----|--|------|
| 2/21/2012 | 2/21/2012 | 22 | 1 | 99214 |    |    |    |  | 2330 |
| 2/22/2012 | 2/22/2012 | 22 | 2 | 19301 | LT | GC |    |  | 2330 |
| 4/4/2012  | 4/4/2012  | 22 | 2 | 19301 | 58 | RT | GC |  | 2330 |

120.    In the aforementioned case, on 2/22/12 CMS beneficiary underwent a major surgery coded as CPT 19301.

Code 19301 includes the day before and 90 days afterwards as a global surgical code. On 1/24/12 CMS was billed and paid for a comprehensive, high level, new patient E&M code as CPT 99205. The decision for surgery was made at that first visit.

On 2/21/12 CMS was wrongly billed and *paid* STANFORD for a separate extended evaluation and management "E&M" service as 99214. This was one day before surgery. Therefore, the professional services on 2/21/12 were included in the global fee paid to STANFORD for the surgery code.

121.    According to CMS, is it improper for a surgeon to have charged a visit the day pre-op for major surgery when he already did the "pre-op", made a decision for surgery, and scheduled surgery less than 30 days prior. If a surgeon prefers to meet with the patient the day or two before surgery to touch base and answer questions before surgery, that encounter is not separately chargeable and is encompassed in the global code and fee assigned for the surgery.

122.   As another representative example, Defendant Dr. Frederick Dirbas unlawfully billed and received payment from CMS for a *pre-operative visit* the day before he performed a major surgery on the same beneficiary.

123.   Pursuant to CMS guidelines, the visit on 9/1/15 was included in the global surgery fee paid to the surgeon for the surgery performed on 9/2/15. Thus, the unjust enrichment from unbundling the pre-operative visit on 9/1/15 was unlawful and must be reimbursed to CMS. CPT codes 19120 and 19125 are used for excision of breast lesions, where attention to surgical margins and assurance of complete tumor resection is unnecessary.

124.   CPT code 99214 is an extended evaluation and management service, or office visit.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/2015 | 9/1/2015 | 22 | 1 | 99214 | | |
| 9/2/2015 | 9/2/2015 | 22 | 2 | 19125 | RT | GC |
| | | | | | | |

125.   As an example, Defendant Dr. Frederick Dirbas unlawfully billed and received payment from CMS for a pre-operative visit the day before he performed a major surgery on the same beneficiary. Pursuant to CMS guidelines, the visit on 6/28/16 was included in the global surgery fee paid for the surgery performed on 6/29/16. Thus the unjust enrichment from unbundling the pre-operative visit on 6/28/16 was unlawful and must be reimbursed to CMS.

126.   CPT code 99215 is the highest reimbursed return patient visit, a comprehensive evaluation and management code. It is unlawful to separately bill this code for a pre-operative visit. CPT 19302 is a major surgery code with a 90 day global fee basis.

| Date of Service | CPT code | Modifier | |
|---|---|---|---|
| 6/9/2016 | 99205 | | |
| 6/28/2016 | 99215 | | |
| 6/29/2016 | 19302 | LT | |

127.   As another example, Defendants Dr. Dirbas and STANFORD billed a new patient visit on 5/19/16. On that date a decision for mastectomy was made. He then unbundled and unlawfully billed a pre-operative visit on 6/2/16. On 6/6/16 he performed a modified radical mastectomy surgery.

Per CMS, the visit on 6/2/16 was included in the global fee paid to Dr. Dirbas for the mastectomy.

- 20 -

COMPLAINT United States ex. relator Emily Roe. vs. Stanford et al. 376 Qui Tam (31 USC § 3729(a))

Thus, Dr. Dirbas was not entitled to "double dip" and collect unjust enrichment for a visit which was calculated and included in CMS global surgery fee to him.

| Date of Service | CPT code | Description |
|---|---|---|
| 5/19/2016 | 99205 | New patient comprehensive exam on May 19, 2016 and decision for surgery was made. Surgery scheduled on 6/6/16. |
| 6/2/2016 | 99215 | Medicare was unlawfully charged for a high level comprehensive return visit. By CME rules, this visit 4 days before surgery is not separately chargeable. |
| 6/6/2016 | 19307 | Surgery date where Global surgery code for modified radical mastectomy including removal of under arm lymph nodes has a 90 day global period and includes the pre-op visit. |

128.    As another example, Defendants Dr. Dirbas and STANFORD unlawfully billed and received reimbursement for a pre-operative visit on 6/21/16. CPT code 99215 is the highest paying office visit code for a return patient. This illegal unbundling practice resulted in unjust enrichment of approximately $200 to Defendants Had it not been for Defendants' unlawful upcoding and unconscionable billing, CMS would have paid at least 20% less for the total care of this beneficiary.

| Date of Service | CPT code | Description |
|---|---|---|
| 6/7/2016 | 99205 | New patient comprehensive exam charged on June 7, 2016 and decision for surgery was made. Surgery scheduled for 6/22/16. |
| 6/21/2016 | 99215 | Medicare was unlawfully charged for a pre-operative visit as a high level comprehensive return visit. By CME rules, this visit 1 day before surgery is not separately chargeable. |
| 6/22/2016 | 19301 | Global surgery code for Partial mastectomy or lumpectomy of breast is a major surgery code with a 90 day global fee and includes the pre-operative and post-op care. |

129.    As another example, Defendants Dr. Dirbas and STANFORD unlawfully charged and received CMS payment for a pre-operative visit on 11/29/12. CPT code 99214 is the 2nd highest paying office visit code for a return patient.

This illegal unbundling practice resulted in unjust enrichment of approximately $130 to Defendants. Had it not been for Defendants' unlawful upcoding and unconscionable billing, CMS would have paid at least 20% less for the global care of this beneficiary.

| Date of Service | CPT code | Description |
|---|---|---|
| 11/20/2012 | 99205 | Defendants charged a new patient visit code for the highest level and highest paying code. The decision to proceed with surgery was made and was scheduled for 12/17/12. |
| 11/29/2012 | 99214 | Defendants unlawfully unbundled and billed for a pre-operative visit before surgery. |
| 12/17/2012 | 19301 | This mastectomy code is a major surgery with a 90 day global service. The global fee reimbursement includes the pre-operative and postoperative care . |

130.    As another example, Defendants Dr. Dirbas and STANFORD unlawfully charged a pre-operative visit on 8/14/12.

| Date of Service | CPT code | Modifier | Description |
|---|---|---|---|
| 8/2/2012 | 99205 | GC | New patient comprehensive visit charged and decision for surgery made. Surgery scheduled for 8/22/12. |
| 8/14/2012 | 99215 | | Defendants unlawfully billed for a pre-operative visit. They coded it as the highest paying comprehensive visit. |
| 8/22/2012 | 19301 | LT | Patient underwent surgery (mastectomy), a major surgery code with a 90 day global. |
| 8/22/2012 | 38525 | 51 | Open excision of lymph nodes is also a 90 day global code. Thus the pre-operative visit was included in this fee. |

131.    As another example,  Defendants unlawfully billed a pre-operative visit on 2/7/2013.  CPT code 99215 is the highest paying office visit code for a return patient. This illegal unbundling practice resulted in unjust enrichment of approximately $200 to Defendants. Had it not been for Defendants' unlawful upcoding and unconscionable billing, CMS would have paid at least 20% less for the care of this beneficiary.

(Inset from Exhibit "B":  CMS production of billing and payment records to Defendants)

| Date of Service | CPT code | Description |
|---|---|---|
| 1/24/2013 | 99205 | New patient comprehensive code billed. Decision for surgery made and mastectomy scheduled for 2/20/13. |
| 2/7/2013 | 99215 | Unlawfully billed a pre-operative visit. Used the highest paying code. |
| 2/20/2013 | 38525 | Lymph node Dissection with a 90 day global fee service. |
| 2/20/2013 | 19303 | Mastectomy major surgery code with a 90 day global fee service |

132.    As another example, Defendants unlawfully billed a pre-operative visit on 9/1/2015.  CPT code 99215 is the highest paying office visit code for a return patient. This illegal unbundling

practice resulted in unjust enrichment of approximately $200 to Defendants Had it not been for Defendants' unlawful upcoding and unconscionable billing, CMS would have paid at least 20% less for the care of this beneficiary.

| 217 | | | | | I6820 8 | 104331574 0 | 6/30/2015 | 1 | 99205 | | |
| 217 | | | | | I6820 8 | 104331574 0 | 9/1/2015 | 1 | 99214 | | |
| 217 | V438 2 | | | | | | 9/2/2015 | 2 | 19125 | R T | GC |

62. As an example, Defendants unlawfully billed an office visit for 9/28/10 in the global post-operative period. Per CMS, the major surgery codes including CPT 19125 and 19126 have a 90 day global period. Thus, the charge on 9/28/10 was only 10 days after surgery and should not have been billed.

Inset from Exhibit B:

| Date of Service | | | CPT code | Modifier | | | | Diagnosis | Provider UPIN |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2010 | | 1 | 99204 | | | | | 2330 | 00G589351 |
| 9/20/2010 | | 2 | 19125 | RT | | | | 2330 | 00G589351 |
| 9/20/2010 | | 2 | 19126 | 59 | | | | 2330 | 00G589351 |
| 9/28/2010 | | 1 | 99213 | | | | | 79380 | 00G589351 |

133.   In these cases, the surgeon always coded maximum fees and high level codes as a 99205 for new patients, and 99215 or 99214 for return patients. CPT code 99205 is the highest paying office visit code for a new patient. CPT codes 99215 is the highest paying office visit code for a return patient.

134.   Defendants' illegal unbundling practice resulted in unjust enrichment of approximately $200 per patient to Defendants.  Had it not been for Defendants' unlawful upcoding and unconscionable billing, CMS would have paid at least 15-20% *less* for the care of each beneficiary.

## DEFENDANTS UPCODED AND BILLED UNDER THE PHYSICIAN NPI WHEN A MID LEVEL PROVIDER RENDERED SERVICES.

135. Defendant surgeon Dr. Dirbas used a mid level provider (physician assistant) to provide for much of the initial, pre-operative, and post operative services for patients. He nearly exclusively charged all services under his own NPI regardless of if the mid level provider rendered the services, especially the pre-operative charges.

136. Defendant surgeon Dr. Dirbas regularly charged for the highest level of office visit for new patients as CPT "99205". By time requirements alone are this level code is a very lengthy 60 minute visit. Therefore, the surgeon's billed fees for E&M code "99205" in one day would amount to 1 hour per patient. If his charges were to be believed, he would, on a 7-hour work day, have only an ability to see and bill 7 patients in this type of exam, and would not have time to see other lower level patients or do any operation.

137. Defendant surgeon Dr. Dirbas unlawfully billed a pre-operative visit in violation of CMS global surgery fee rules. In addition, Defendants would illegally bill for these services provided by his physician assistant.

## CAUSES OF ACTION

### FIRST CAUSE OF ACTION

**CIVIL FALSE CLAIMS ACT, 31 U.S.C. §§ 3729-33 ("FCA"); "QUI TAM ACTION."**

**By Plaintiff United States of America**

**Against all of the STANFORD Defendants and DOES 1 through 50**

138. Plaintiffs incorporate by reference and reallege the preceding paragraphs.

139. This is a claim for damages and penalties under the Civil False Claims Act, codified at 31 U.S.C. §§ 3729-33 brought by the United States of America.

140. It is illegal to:

(1) Knowingly present or cause to be presented any false or fraudulent claim for the payment of a loss or injury, including payment of a loss or injury under a contract of insurance.

(2) Knowingly present multiple claims for the same loss or injury, including presentation of multiple claims to more than one insurer, with an intent to defraud.

(3)     Knowingly prepare, make, or subscribe any writing, with the intent to present or use it, or to allow it to be presented, in support of any false or fraudulent claim.

(4)     Knowingly make or cause to be made any false or fraudulent claim for payment of a health care benefit.

141.    It is illegal to "knowingly assist or conspire with any person" to do any of the following:

(1)     Present or cause to be presented any written or oral statement as part of, or in support of or opposition to, a claim for payment or other benefit pursuant to an insurance policy, knowing that the statement contains any false or misleading information concerning any material fact.

(2) Prepare or make any written or oral statement that is intended to be presented to any insurer or any insurance claimant in connection with, or in support of or opposition to, any claim or payment or other benefit pursuant to an insurance policy, knowing that the statement contains any false or misleading information concerning any material fact.

142.    Civil False Claims Act, 31 U.S.C. §§ 3729-33 ("FCA") or "Qui Tam" actions provide that every person who violates this code section is subject to civil penalties of tens of thousands of dollars of penalties per act.

143.    By virtue of the acts described above, STANFORD Defendants violated the FCA.

144.    STANFORD  Defendants submitted false, fraudulent or misleading bills to payors by regularly and freely unbundling and separately charging for pre-operative visits which were part of a global fee schedule, and thus not eligible for separate billing.

145.    STANFORD Defendants submitted false, fraudulent, or misleading bills to payors by unbundling and charging for pre-operative and sometimes post-operative visits that are already captured in other revenue codes or in the surgeon's separate bills.

146.    The STANFORD Defendants submitted false, fraudulent, or misleading bills to CMS through use of time-based or complex level billing of  the highest level paying codes designating comprehensive visits for pre-operative services.  These separate pre-operative charges for visits implied that the patient is being billed separately for "free" visits before or after surgery when in fact all such services are captured in other codes or in the surgeon's separate bill.

147.    The STANFORD Defendants submitted false, fraudulent or misleading bills to payors by inflating the bills through unjustified pre-operative visit , thereby rendering illusory any global surgery fees that  CMS set or the insurers had negotiated with the STANFORD Defendants, either on their own or through national correct coding guidelines.

148.    As a result of the above-described conduct, Plaintiffs are entitled to damages as provided for by 31 U.S.C. §§ 3729-33.

### SECOND CAUSE OF ACTION

**California Insurance Frauds Prevention Act, Ins. Code Section 1871.7**

**By Plaintiff the State of California**

**Against all of the STANFORD Defendants and DOES 1 through 50**

149.    Plaintiffs incorporate by reference and reallege the preceding paragraphs.

150.    This is a claim for damages and penalties under the Insurance Frauds Prevention Act, codified at Cal. Ins. Code section 1871.7, brought by the State of California.

151.    Penal Code section 550(a) makes it illegal to:

(1)    Knowingly present or cause to be presented any false or fraudulent claim for the payment of a loss or injury, including payment of a loss or injury under a contract of insurance.

(2)    Knowingly present multiple claims for the same loss or injury, including presentation of multiple claims to more than one insurer, with an intent to defraud.

(3)    Knowingly prepare, make, or subscribe any writing, with the intent to present or use it, or to allow it to be presented, in support of any false or fraudulent claim.

(4)    Knowingly make or cause to be made any false or fraudulent claim for payment of a health care benefit.

(5)    Knowingly submit a claim for a health care benefit that was not used by, or on behalf of, the claimant.

152.    Penal Code section 550(b) makes it illegal to "knowingly assist or conspire with any person" to do any of the following:

(1) Present or cause to be presented any written or oral statement as part of, or in support of or opposition to, a claim for payment or other benefit pursuant to an insurance policy, knowing that the statement contains any false or misleading information concerning any material fact.

(2) Prepare or make any written or oral statement that is intended to be presented to any insurer or any insurance claimant in connection with, or in support of or opposition to, any claim or

COMPLAINT United States ex. relator Emily Roe. vs. Stanford et al. 376 Qui Tam (31 USC § 3729(a))

1    payment or other benefit pursuant to an insurance policy, knowing that the statement contains any

2    false or misleading information concerning any material fact.

3    153.    Insurance Code section 1871.7(b) provides that every person who violates Penal Code section

550 is subject to civil penalties of between $5,000 and $10,000, plus an assessment of not more

4    than three times the amount of each claim for compensation.

5    154.    By virtue of the acts described above, STANFORD Defendants violated the IFPA.

6    155.    STANFORD  submitted false, fraudulent or misleading bills to

7    payors by regularly and freely unbundling and separately charging for pre-operative visits

8    which were part of a global fee schedule, and thus not eligible for separate billing.

9    156.    STANFORD submitted false, fraudulent, or misleading bills to payors by unbundling and

10    charging for pre-operative and sometimes post-operative visits that are already captured in other

revenue codes or in the surgeon's separate bills.

11    157.    STANFORD submitted false, fraudulent, or misleading bills to payors through use of time-

12    based or complex level billing of the highest level paying codes designating comprehensive visits

13    for pre-operative services.  These separate pre-operative charges for visits implied that the patient

14    is being billed separately for "free" visits before or after surgery

15    when in fact all such services are captured in other codes or in the surgeon's separate bill.

16    158.    STANFORD submitted false, fraudulent or misleading bills to payors by inflating the bills

through unjustified pre-operative visit , thereby rendering illusory any global surgery fees that

17    CMS set or the insurers had negotiated with the STANFORD Defendants, either on their own or

18    through national correct coding guidelines.

19    159.    As a result of the above-described conduct, Plaintiffs are entitled to damages as provided for

20    by Insurance Code section 1871.7.

21

22

### THIRD CAUSE OF ACTION

23

**Declaratory and Injunctive Relief, Ins. Code Sections 1871.7(b)**

24

**By Plaintiff the State of California Against All Defendants and DOES 1-50**

25

26    160.    Plaintiffs incorporate by reference and reallege the preceding paragraphs.

27

28    COMPLAINT United States ex. relator Emily Roe. vs. Stanford et al. 376 Qui Tam (31 USC  § 3729(a))

Insurance Code Section 1871.7(b) empowers the Court "to grant other equitable relief, including temporary injunctive relief: as is necessary to prevent the transfer, concealment, or dissipation of illegal proceeds, or to protect the public."

161.   The Commissioner seeks equitable relief pursuant to Ins. Code section 1871.7(b), because unless equitable relief is granted, Defendants are likely to continue their unlawful conduct after the conclusion of this litigation. The State of California will continue to suffer damage if Defendants continue their fraudulent activities, as health insurance rates will continue to increase more than they otherwise would or should.

162.   As described above, Defendants use contractual provisions to prevent challenges to fraudulent billings. These contractual provisions are contrary to the Insurance Code and public policy, and should therefore be declared unenforceable pursuant to Civil Code section 1667.

## PRAYER

### ON BEHALF OF PLAINTIFF UNITED STATES OF AMERICA

WHEREFORE, the United States prays for judgment against Defendants as

a.   Judgment in an amount equal to three times the amount of each claim for compensation submitted by the Defendants from the commencement of the statutory period through the time of trial;

b.   Liability to the United States Government for a civil penalty of not less than $5,000 and not more than $10,000, as adjusted by the Federal  Civil Penalties Inflation Adjustment Act of 1990 (28 U.S.C. 2461 note; Public Law 104–410 [1]), plus 3 times the amount of damages which the Government sustains because of the act of that person from the commencement of the statutory period through the time of trial;

c.   Disgorgement of profits unlawfully acquired by Defendants;

d.   An award to Relator of the maximum amount allowed pursuant to Civil False Claims Act, 31 U.S.C. §§ 3729-33 ; Attorneys' fees, expenses and costs of suit herein incurred, pursuant to Civil False Claims Act, 31 U.S.C. §§ 3729-33.

e.   An injunction against each of the defendants for any continuing conduct violating the Civil False Claims Act, 31 U.S.C. §§ 3729-33.

f.   An order directing Defendants to cease and desist from violating Civil False Claims Act, 31 U.S.C. §§ 3729-33.

g.   An order and findings declaring that any contractual provisions used by Defendants to prevent challenges to fraudulent billings are against the public policy of the United States of America and therefore unenforceable.

Such other and further relief as the Court deems just and proper.

### FOR PLAINTIFF THE STATE OF CALIFORNIA

WHEREFORE, the State of California prays for judgment against Defendants as

a.   Judgment in an amount equal to three times the amount of each claim for compensation submitted by the Defendants from the commencement of the statutory period through the time of trial;

b.   A civil penalty of $10,000 for each violation of Insurance Code section 1871.7 from the commencement of the statutory period through the time of trial;

c.   Disgorgement of profits unlawfully acquired by Defendants;

d.   An award to Relator of the maximum amount allowed pursuant to Insurance Code section 1871.7; Attorneys' fees, expenses and costs of suit herein incurred, pursuant to Insurance Code section 1871.7;

e.   An injunction against each of the defendants for any continuing conduct violating Insurance Code section 1871.7;

f.   An order directing Defendants to cease and desist from violating California Insurance Code section 1871.7;

g.   An order and findings declaring that the contractual provisions used by Defendants to prevent challenges to fraudulent billings are against the public policy of the State of California and therefore unenforceable.

Any such other and further relief as the Court deems just and proper.

1 | JURY TRIAL DEMANDED. Damages Sought Will be In An Amount To Be Proven At Trial.

2

3 |                    Respectfully Submitted,                          Dated: November 26, 2017

4

5 |          Plaintiffs the United States of America , and the State of California.

6 | ex.  relator EMILY ROE,   on behalf of Plaintiffs.

7

8 |  Date:  November 26, 2017          s/ EMILY ROE

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28 | COMPLAINT United States ex. relator Emily Roe. vs. Stanford et al. 376 Qui Tam (31 USC  § 3729(a))

1

## **PROOF OF SERVICE**

2

STATE OF CALIFORNIA, COUNTY OF ORANGE

I am over the age of 18 years. I have personal knowledge of the facts upon which I make this

3 declaration, and if called upon to testify, under oath, I could and would competently testify thereto.
On the date below I caused to be served the accompanying correspondence and within Complaint

4 on the required parties and filed with the court in this action, as follows:

5

☑ (service by personal service ) By uploading a true and correct copy thereof for personal service

6 to the attached service list.

☑ ( Correspondence by mail)  By placing a true and correct copy of the correspondence to the

7 attached  service list in a sealed envelope, addressed as indicated on the service list, with
postage thereon fully paid, and depositing in the U.S. Mail.

8

9 United States Attorney General for the District of California
Ms. Dorothy Schouten, Chief, Civil Division

10 Office of the United States Attorney
300 N. Los Angeles Street, 7th Floor, Suite 1200

11 Los Angeles, CA 90012
(213) 894-2879 (Phone)/ (213) 894-7819 (Fax)

12

13 Attorney General of the State of California
The Attorney General's Office

14 California Department of Justice   Attn: False Claims Unit
455 Golden Gate Avenue, Suite 11000

15 San Francisco, CA 94102-7004

16
Chief Counsel, California Department of Insurance

17 Adam M. Cole, State Bar No. 145344
Richard Krenz, State Bar No. 59619

18 Antonio A. Celaya, State Bar No. 133075
**45 Fremont Street, 21 Floor**

19 **San Francisco, CA 94105**
Telephone: (415) 538-4117/ Facsimile:(415) 904-5490

20 Attorneys for Mr. Dave Jones, Insurance Commissioner of the State of California and the California

21 Department  of Insurance
I declare under penalty of perjury under the laws of the State of California that the

22 foregoing is true and correct.  Executed this 27 th day of November 2017, at Orange, California.

23

24

25                                s/ EMILY ROE A.
                                 EMILY ROE A.
26                                Declarant/ Relator

27

- 31 -

28 COMPLAINT United States ex. relator Emily Roe. vs. Stanford et al. 376 Qui Tam (31 USC  § 3729(a))

Exhibit A

DEPARTMENT OF HEALTH & HUMAN SERVICES
Centers for Medicare & Medicaid Services
7500 Security Boulevard. Mail Stop N2-20-16
Baltimore. Maryland 21244-1850



**Office of Strategic Operations and Regulatory Affairs/Freedom of Information Group**
Refer to:  Control Number 0307201███ and PIN A███



Dear ███

This letter is in response to your Freedom of Information Act (5 U.S.C. §552) request of 3/6/2017, which you sent to the Centers for Medicare & Medicaid Services.  Within your correspondence, you requested FOIA responsive coding and billing documents (with pseodynmized HIC #s) for providers:

- Dr. Frederick Dirbas at Stanford for dates of service from 1/1/2010 to present date:



After careful review of three spreadsheets submitted to me, Dr. Frederick Dirbas, NPI 1154457091, █████████████████████████████████████████████ I have determined to release them to you, as enclosed. Three spreadsheets are released to you in their entirety.  However, I am denying you access to portions of three spreadsheets pursuant to Exemption 6 of the FOIA (5 U.S.C. §552(b)(6)). ██████████████████████████
█████████████████████

Exemption 6 of the FOIA permits a Federal agency to withhold information contained in personnel and medical files and similar files the disclosure of which would "constitute a clearly unwarranted invasion of personal privacy." I have weighed the public interest in disclosure (which the Supreme Court has held to be limited in this context to the public interest that would be served by shedding light in the agency's performance of its statutory duties) against the harm to the privacy of the individuals identified in these records and have concluded that the privacy interest of the subject individuals outweighs the public interest in disclosure in this particular matter.

Page 2– 

If you believe that the information withheld should not be exempt from disclosure, or this response constitutes an adverse determination, you may appeal. By filing an appeal, you preserve your rights under FOIA and give the agency a chance to review and reconsider your request and the agency's decision.

Your appeal must be mailed within 90 days from the date of receipt of this letter, to:

> Principal Deputy Administrator
> Centers for Medicare and Medicaid Services
> Room C5-16-03
> 7500 Security Blvd.
> Baltimore, Maryland 21244-1850

Please clearly mark both the envelope and your letter "Freedom of Information Act Appeal."

If you would like to discuss our response before filing an appeal to attempt to resolve your dispute without going through the appeals process, you may contact Valencia Carter OR the HHS FOIA Public Liaison for assistance at:

> Joseph Tripline
> CMS FOIA Public Liaison
> Centers for Medicare & Medicaid Services
> 7500 Security Blvd., MS N2-20-16
> Baltimore, Maryland 21244-1850
> Telephone: (410) 786-5353 fax (443)-380-7260

If you are unable to resolve your FOIA dispute through our FOIA Public Liaison, the Office of Government Information Services (OGIS), the Federal FOIA Ombudsman's office, offers mediation services to help resolve disputes between FOIA requesters and Federal agencies. The contact information for OGIS is:

> Office of Government Information Services
> National Archives and Records Administration
> 8601 Adelphi Road–OGIS
> College Park, MD 20740-6001
> Telephone: 202-741-5770
> Toll-Free: 1-877-684-6448
> E-mail: ogis@nara.gov
> Fax: 202-741-5769

> Sincerely yours,
>
> Paul Levitan -S   Digitally signed
> by Paul Levitan -S
> Date: 2017.09.06
> 09:18:30 -04'00'
>
> Paul Levitan
> Director of FOIA Analysis – B
> Freedom of Information Group Director

Enclosure

Exhibit B

| TCN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Mod1 | Mod2 | Primary | Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9614410648310 | b(6) | 1437292927 | 4/24/2014 | 0887262227 | 6101 | — | 2/27/2014 | 22 | 99213 | — | — | 6101 | 1154457091 | 121.00 | 58.03 | 45.49 |
| 02131426055570 | b(6) | 1437292927 | 6/5/2013 | 0886090118 | 61189 | — | 5/21/2013 | 22 | 99213 | GC | — | 61189 | 1154457091 | 121.00 | 55.88 | 43.81 |
| 02122242427460 | b(6) | 1437292927 | 9/12/2012 | 0885190130 | 1749 | — | 8/24/2012 | 22 | 99205 | GC | — | 1749 | 1154457091 | 458.00 | 180.11 | 144.09 |
| 09132482441550 | b(6) | 1437292927 | 9/19/2013 | 0886463782 | 6101 | — | 8/29/2013 | 22 | 99213 | — | — | 6101 | 1154457091 | 121.00 | 55.88 | 43.81 |
| 02142629151590 | b(6) | 1437292927 | 10/2/2014 | 0887864808 | 6101 | — | 9/2/2014 | 22 | 99214 | — | — | 1749 | 1154457091 | 121.00 | 58.03 | 45.49 |
| 97141094902743 | b(6) | 1437292927 | 5/20/2014 | 0887362850 | 1749 | 79389 | 9/4/2012 | 22 | 99214 | — | — | 1749 | 1154457091 | 345.00 | 85.01 | 68.01 |
| 97141094902997 | a(6) | 1437292927 | 5/23/2014 | 0887277918 | 1749 | 2330 | 9/25/2012 | 22 | 99215 | — | — | 1749 | 1154457091 | 458.00 | 119.56 | 95.65 |
| 97141094903238 | b(6) | 1437292927 | 5/27/2014 | 0887383236 | 1749 | 2330 | 10/18/2012 | 22 | 99214 | — | — | 1749 | 1154457091 | 345.00 | 85.01 | 68.01 |
| n2123054414610 | b(6) | 1437292927 | 11/14/2012 | 0885396415 | 2330 | 1742 | [redacted] | 11 | 99213 | RT | — | 2330 | 1154457091 | 3742.00 | 249.75 | 199.80 |
| 02123054414610 | b(6) | 1437292927 | 11/14/2012 | 0885396415 | 2330 | 1742 | 11/15/2012 | 11 | 99213 | 59 | — | 1742 | 1154457091 | 1370.00 | 699.22 | 559.38 |
| 02123054414610 | b(6) | 1437292927 | 11/30/2012 | 0510496845 | 2330 | 1742 | 3/24/2015 | 22 | 99205 | LT | GC | 1742 | 1154457091 | 1206.00 | 238.66 | 190.93 |
| 02123254723600 | b(6) | 1437292927 | 11/14/2012 | 0888546105 | 99813 | 1749 | 3/24/2015 | 22 | 99215 | LT | — | 1742 | 1154457091 | 528.00 | 142.29 | 113.83 |
| 02135084851740 | b(6) | 1437292927 | 4/8/2015 | 0888695044 | 1749 | — | 4/7/2015 | 22 | 99205 | LT | 51 | 1749 | 1154457091 | 230.00 | 0.00 | 0.00 |
| 02151217112860 | b(6) | 1437292927 | 5/15/2015 | 0868703097 | 1749 | — | 4/7/2015 | 22 | 99215 | LT | — | 1749 | 1154457091 | 458.00 | 190.72 | 149.53 |
| 02151247475260 | b(6) | 1437292927 | 5/18/2015 | 0888792418 | 1749 | — | 4/30/2015 | 22 | 99215 | GC | GC | 1749 | 1154457091 | 263.00 | 126.36 | 99.07 |
| 02151487086640 | b(6) | 1437292927 | 6/11/2015 | 0888792418 | 1744 | 1963 | 5/6/2015 | 22 | 99303 | RT | GC | 1744 | 1154457091 | 263.00 | 126.36 | 99.07 |
| 02151487086640 | b(6) | 1437292927 | 6/11/2015 | 0888792418 | 1744 | 1963 | 5/6/2015 | 22 | 99215 | RT | GC | 1744 | 1154457091 | 6940.00 | 1127.86 | 884.24 |
| 02161335445900 | b(6) | 1437292927 | 5/26/2016 | 0890128360 | 2853 | — | 5/10/2016 | 22 | 38525 | 51 | LT | 1963 | 1154457091 | 1240.00 | 247.87 | 194.33 |
| 96131448570490 | b(6) | 1437292927 | 6/5/2013 | 0886090118 | 1749 | — | 5/10/2016 | 22 | 99213 | — | — | 1963 | 1154457091 | 92.00 | 58.12 | 45.57 |
| 02132112250210 | b(6) | 1437292927 | 8/13/2013 | 0886313318 | 1749 | — | 7/18/2013 | 11 | 99205 | GC | — | 1749 | 1154457091 | 458.00 | 236.89 | 189.51 |
| 02132457539440 | b(6) | 1437292927 | 9/13/2013 | 0886450743 | 1748 | 2330 | 3/26/2013 | 22 | 99215 | GC | — | 1749 | 1154457091 | 263.00 | 121.62 | 95.35 |
| 02132457539440 | b(6) | 1437292927 | 9/13/2013 | 0886450743 | 1748 | 2330 | 7/18/2013 | 22 | 38525 | RT | — | 1749 | 1154457091 | 528.00 | 146.40 | 114.78 |
| 1324573994D | b(6) | 1437292927 | 9/13/2013 | 0886450743 | 1748 | 2330 | 8/12/2013 | 22 | 99213 | — | RT | 1748 | 1154457091 | 1206.00 | 248.02 | 194.45 |
| 02132457539440 | b(6) | 1437292927 | 9/13/2013 | 0886450743 | 1749 | — | 1/6/2016 | 22 | 99307 | — | — | 1748 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 02132457539440 | b(6) | 1437292927 | 5/23/2016 | 0890112100 | C50B1 | C773 | 5/5/2016 | 22 | 99205 | LT | GC | 1749 | 1154457091 | 3924.01 | 1349.01 | 1057.63 |
| 02161230770590 | b(6) | 1437292927 | 7/5/2016 | 0890026751 | 61172 | — | 6/1/2016 | 21 | 99303 | — | (Null) | 1748 | 1154457091 | 458.00 | 190.99 | 149.73 |
| 02161272306770 | b(6) | 1437292927 | 4/18/2011 | 0883560239 | 1963 | — | 1/6/2016 | 21 | 99204 | — | (Null) | 1963 | 1154457091 | 3370.00 | 1121.85 | 879.53 |
| 09110963174710 | b(6) | 1437292927 | 4/18/2011 | 0883482902 | 1963 | 2330 | 1/12/2011 | 21 | 99204 | — | 1749 | 1749 | 1154457091 | 510.00 | 144.70 | 115.76 |
| 09104007953D | b(6) | 1437292927 | 2/23/2011 | 0883482902 | 1963 | 2330 | 1/12/2011 | 21 | 38745 | 59 | 1963 | 1963 | 1154457091 | 4762.00 | 928.32 | 742.66 |
| 09104007953D | b(6) | 1437292927 | 2/23/2011 | 0883482902 | 1963 | 2330 | 1/12/2011 | 21 | 38900 | — | LT | 1963 | 1154457091 | 1325.00 | 340.76 | 272.61 |
| 10103618601170 | b(6) | 1437292927 | 1/6/2011 | 0883360239 | 61172 | — | 11/30/2010 | 21 | 99213 | — | 51 | 1749 | 1154457091 | 305.00 | 138.52 | 110.82 |
| 09110927637670 | b(6) | 1437292927 | 4/14/2011 | 0883630106 | 1749 | — | 1/14/2011 | 21 | 99301 | — | — | 1749 | 1154457091 | 305.00 | 139.82 | 111.86 |
| 091107044902D | b(6) | 1437292927 | 3/25/2011 | 083571299 | 1749 | — | 2/16/2011 | 21 | 99214 | RT | — | 1749 | 1154457091 | 1325.00 | 681.51 | 545.21 |

DDG589251

(JGS8935T

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Modif | Mod2 | Primary Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09110704490020 | b(6) | 1437292927 | 3/25/2011 | 0883571295 | 1749 | | 2/16/2011 | 21 | 38525 | 59 | RT | 1749 1154457091 | 1658.00 | 232.63 | 186.10 |
| 96131296754420 | b(6) | 1437292927 | 5/17/2013 | 0886024243 | 1749 | | 1/29/2013 | 11 | 99215 | GC | | 1749 1154457091 | 263.00 | 168.48 | 134.78 |
| 97141090101541 | b(6) | 1437292927 | 5/7/2014 | 0887314950 | 1749 | V163 | 4/10/2012 | 22 | 99215 | | | 1749 1154457091 | 458.00 | 119.56 | 95.65 |
| 97141090013239 | b(6) | 1437292927 | 5/27/2014 | 0887383236 | 1749 | | 10/18/2012 | 22 | 99214 | GC | | 1749 1154457091 | 345.00 | 85.01 | 68.01 |
| 97141090903563 | b(6) | 1437292927 | 5/28/2014 | 0887390792 | 1749 | | 11/20/2012 | 22 | 99214 | GC | | 1749 1154457091 | 345.00 | 85.01 | 68.01 |
| 02131490407640 | b(6) | 1437292927 | 6/5/2013 | 0777777777 | 7336 | | 5/21/2013 | 22 | 99203 | GC | | 7336 1154457091 | 245.00 | 0.00 | 0.00 |
| 02131702894500 | b(6) | 1437292927 | 7/3/2013 | 0886192439 | 7336 | | 5/21/2013 | 22 | 99213 | GC | | 7336 1154457091 | 121.00 | 55.88 | 43.81 |
| 96102356117180 | b(6) | 1437292927 | 8/31/2011 | 0884064921 | 1749 | | 3/16/2010 | 22 | 99204 | GC | | 1749 1154457091 | 305.00 | 135.54 | 108.43 |
| 10120061837210 | b(6) | 1437292927 | 1/17/2012 | 0777777777 | 1749 | | 1/3/2012 | 22 | 99214 | GC | | 1749 1154457091 | 345.00 | 85.01 | 0.00 |
| 21120371957230 | b(6) | 1437292927 | 2/21/2012 | 0884456489 | 1741 | | 1/18/2012 | 21 | 38525 | RT | | 1741 1154457091 | 1710.00 | 238.66 | 190.93 |
| 21120371957730 | b(6) | 1437292927 | 2/21/2012 | 0884456489 | 1741 | | 1/18/2012 | 21 | 19301 | RT | GC | 1741 1154457091 | 1370.00 | 699.22 | 559.38 |
| 97141040900734 | b(6) | 1437292927 | 4/29/2014 | 0000000000 | 1749 | | 12/13/2011 | 22 | 99205 | | | 1749 1154457091 | 653.00 | 0.00 | 0.00 |
| 02160425525750 | b(6) | 1437292927 | 2/15/2016 | 0528358262 | D241 | | 2/2/2016 | 22 | 99215 | | | (Null) 1154457091 | 263.00 | 126.39 | 0.00 |
| 02162149697010 | b(6) | 1437292927 | 8/15/2016 | 0890042650 | D241 | | 7/12/2016 | 22 | 99213 | | | (Null) 1154457091 | 92.00 | 58.12 | 45.57 |
| 96102400880010 | b(6) | 1437292927 | 9/7/2011 | 0454945426 | 1749 | | 3/25/2010 | 22 | 99213 | | | 1749 1154457091 | 132.00 | 33.52 | 42.82 |
| 96102421788980 | b(6) | 1437292927 | 9/9/2011 | 0884094172 | 1748 | | 4/5/2010 | 22 | 38525 | GC | GC | 1748 1154457091 | 1658.00 | 220.20 | 176.16 |
| 96102421788980 | b(6) | 1437292927 | 9/9/2011 | 0884094172 | 1748 | 6101 | 4/5/2010 | 22 | 19303 | LT | GC | 1748 1154457091 | 2775.00 | 998.53 | 798.82 |
| 09111433347210 | b(6) | 1437292927 | 5/27/2011 | 0502333397 | 6101 | | 5/10/2011 | 22 | 99213 | GC | | 6101 1154457091 | 132.00 | 54.90 | 0.00 |
| 02141134882860 | b(6) | 1437292927 | 5/28/2014 | 0887390792 | 61172 | 6101 | 5/13/2014 | 22 | 99213 | | | 61172 1154457091 | 121.00 | 58.03 | 45.49 |
| 02131404419230 | b(6) | 1437292927 | 6/3/2013 | 0886009053 | 61172 | 6101 | 5/16/2013 | 22 | 99214 | | | 61172 1154457091 | 186.00 | 86.29 | 67.65 |
| 02121139217010 | b(6) | 1437292927 | 5/24/2012 | 0507594227 | 6101 | | 5/17/2012 | 11 | 99213 | GC | | 6101 1154457091 | 230.00 | 82.82 | 0.00 |
| 02161447718160 | b(6) | 1437292927 | 5/27/2016 | 0530194662 | N63 | N6011 | 5/17/2016 | 22 | 99213 | GC | | (Null) 1154457091 | 92.00 | 58.18 | 0.00 |
| 11514D028500 | b(6) | 1437292927 | 5/27/2015 | 0523915713 | 6101 | | 5/19/2015 | 22 | 99213 | GC | | 6101 1154457091 | 121.00 | 57.89 | 0.00 |
| 09123412533010 | b(6) | 1437292927 | 9/12/2013 | 0528444710 | 61172 | 6101 | 8/20/2013 | 22 | 99212 | | | 61172 1154457091 | 62.00 | 27.39 | 21.47 |
| 09132351895210 | b(6) | 1437292927 | 8/22/2013 | 0886421606 | 61172 | 6101 | 8/22/2013 | 22 | 99211 | | | 61172 1154457091 | 23.00 | 9.96 | 7.81 |
| 09113150150250 | b(6) | 1437292927 | 11/28/2016 | 0884347146 | 61172 | 6101 | 11/8/2011 | 22 | 99204 | | | 61172 1154457091 | 530.00 | 139.82 | 111.86 |
| 02142752066990 | b(6) | 1437292927 | 10/15/2014 | 0887914858 | 6101 | | 9/30/2014 | 22 | 99213 | GC | | 6101 1154457091 | 121.00 | 58.03 | 45.49 |
| 97141049000721 | b(6) | 1437292927 | 4/28/2014 | 0518274722 | 6101 | | 1/24/2012 | 22 | 99205 | | | 6101 1154457091 | 653.00 | 0.00 | 0.00 |
| 97141049010007 | b(6) | 1437292927 | 5/6/2014 | 0887309981 | 6101 | | 2/21/2012 | 22 | 99214 | GC | | 6101 1154457091 | 345.00 | 85.01 | 68.01 |
| 02120593948790 | b(6) | 1437292927 | 3/13/2012 | 0884617621 | 1749 | | 2/22/2012 | 22 | 19301 | LT | GC | 1749 1154457091 | 1370.00 | 699.22 | 559.38 |
| 02121094411530 | b(6) | 1437292927 | 4/27/2012 | 0894761941 | 1749 | | 4/4/2012 | 22 | 19301 | 58 | RT | 1749 1154457091 | 1370.00 | 699.22 | 559.38 |
| 97141049002830 | b(6) | 1437292927 | 5/22/2014 | 0887372794 | 1749 | | 9/6/2012 | 22 | 99205 | GC | | 1749 1154457091 | 653.00 | 180.11 | 144.09 |
| 02142752069930 | b(6) | 1437292927 | 10/15/2014 | 0887914858 | 1749 | | 9/30/2014 | 22 | 99215 | | | 1749 1154457091 | 263.00 | 125.85 | 98.67 |

Table data (page 37 of 48):

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedur | Mod1 | Mod2 | Priman | Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02143213S3470 | b(6) | 1437292927 | 12/1/2014 | 0988080066 | 1749 | | 11/13/2014 | 22 | 99215 | | | 1749 | 1154457091 | 263.00 | 125.85 | 98.67 |
| 0215006603500 | b(6) | 1437292927 | 1/20/2015 | 0988256261 | 1749 | V8741 | 12/15/2014 | 22 | 38525 | 51 | RT | 1749 | 1154457091 | 1240.00 | 247.36 | 193.93 |
| 0215006603500 | b(6) | 1437292927 | 1/20/2015 | 0988256261 | 1749 | V8741 | 12/15/2014 | 22 | 19301 | RT | | 1749 | 1154457091 | 1410.00 | 728.82 | 571.40 |
| 0215007562680 | b(6) | 1437292927 | 1/21/2015 | 0388266717 | 1749 | | 1/6/2015 | 22 | 99205 | GC | | 1749 | 1154457091 | 458.00 | 190.72 | 34.28 |
| 0215007851920 | b(6) | 1437292927 | 4/2/2015 | 0388528190 | 1749 | | 1/13/2015 | 22 | 99215 | | | 1749 | 1154457091 | 263.00 | 126.36 | 99.07 |
| 0215021817930 | b(6) | 1437292927 | 2/4/2015 | 0388317120 | 1749 | | 1/20/2015 | 22 | 99215 | | | 1749 | 1154457091 | 263.00 | 126.36 | 99.07 |
| 0215047565500 | b(6) | 1437292927 | 3/2/2015 | 0388408868 | 1748 | V860 | 1/28/2015 | 22 | 14000 | 51 | | 1748 | 1154457091 | 3208.00 | 299.07 | 234.47 |
| 0215047565500 | b(6) | 1437292927 | 3/2/2015 | 0888408868 | 1748 | V860 | 1/28/2015 | 22 | 19301 | RT | | 1748 | 1154457091 | 1410.00 | 730.18 | 572.46 |
| 0214275207010 | b(6) | 1437292927 | 10/15/2014 | 0887914858 | 19881 | 1991 | 9/30/2014 | 22 | 99205 | | | 19881 | 1154457091 | 458.00 | 190.78 | 149.57 |
| 0914336010970 | b(6) | 1437292927 | 1/20/2015 | 0888256261 | 19881 | | 11/25/2014 | 22 | 99214 | | | 19881 | 1154457091 | 186.00 | 89.19 | 70.00 |
| 6331 4879910 | b(6) | 1437292927 | 5/7/2013 | 086610736 | 6101 | | 4/23/2013 | 11 | 99213 | | | 6101 | 1154457091 | 121.00 | 86.81 | 1.02 |
| 02121 4631980 | b(6) | 1437292927 | 6/8/2012 | 0884892836 | 6101 | | 5/24/2012 | 11 | 99213 | | | 6101 | 1154457091 | 230.00 | 82.82 | 66.26 |
| 0213007360580 | b(6) | 1437292927 | 1/22/2013 | 0885598704 | 6101 | | 12/20/2012 | 11 | 99213 | GC | | 6101 | 1154457091 | 230.00 | 82.82 | 66.26 |
| 0213007360580 | b(6) | 1437292927 | 5/27/2014 | 0887383236 | 79389 | | 10/18/2012 | 22 | 99205 | | | 79389 | 1154457091 | 653.00 | 180.11 | 144.09 |
| 9714140903244 | b(6) | 1437292927 | 1/20/2015 | 0888256261 | 1749 | | 11/21/2012 | 22 | 99215 | | | 1749 | 1154457091 | 458.00 | 119.56 | 95.65 |
| 9714140903940 | b(6) | 1437292927 | 6/3/2014 | 0887411316 | 1749 | | 11/11/2012 | 22 | 99215 | | | 1749 | 1154457091 | 458.00 | 119.56 | 95.65 |
| 9714140909426 | b(6) | 1437292927 | 5/28/2014 | 0887390792 | 1749 | | 11/8/2012 | 22 | 99215 | | | 1749 | 1154457091 | 458.00 | 119.56 | 95.65 |
| 9714140903426 | b(6) | 1437292927 | 9/27/2011 | 0884210301 | 78650 | | 9/27/2011 | 22 | 99204 | | | 78650 | 1154457091 | 530.00 | 139.82 | 111.86 |
| 9711273362660 | b(6) | 1437292927 | 6/16/2011 | 0883821625 | 6101 | | 2/10/2011 | 22 | 99204 | | | 6101 | 1154457091 | 305.00 | 111.86 | 111.86 |
| 9711153324660 | b(6) | 1437292927 | 5/5/2014 | 0887304753 | 61179 | | 3/1/2012 | 22 | 99204 | | | 61179 | 1154457091 | 230.00 | 55.34 | 44.27 |
| 9711410490151 | b(6) | 1437292927 | 3/28/2011 | 0683575412 | 6101 | | 3/10/2012 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 9711073458850 | b(6) | 1437292927 | 7/1/2011 | 0883870131 | 6101 | | 6/14/2011 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 9711073458850 | b(6) | 1437292927 | 3/10/2012 | 0683575412 | 61179 | | 3/10/2012 | 22 | 99204 | | | 61179 | 1154457091 | 230.00 | 119.56 | 95.65 |
| 9711682382O0 | b(6) | 1437292927 | 12/20/2011 | 0883870131 | 6101 | | 11/29/2011 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 0211340851730 | b(6) | 1437292927 | 4/4/2011 | 0884412257 | 61179 | | 2/2/2010 | 22 | 99213 | | | 61179 | 1154457091 | 132.00 | 0.00 | 0.00 |
| '110877492480 | b(6) | 1437292927 | 0502280/009 | 61179 | | | 11/16/2010 | 22 | 99213 | | | 61179 | 1154457091 | 132.00 | 54.90 | 43.76 |
| 0910234035710 | b(6) | 1437292927 | 12/14/2010 | 0883301728 | 6101 | | 11/16/2010 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 96131367451180 | b(6) | 1437292927 | 5/29/2013 | 0886662967 | 6101 | | 2/7/2013 | 11 | 99213 | | | 6101 | 1154457091 | 121.00 | 86.81 | 43.76 |
| 0162321740370 | b(6) | 1437292927 | 8/22/2016 | 0890451982 | N644 | N6011 | 7/28/2016 | 11 | 99214 | | | (Null) | 1154457091 | 186.00 | 89.34 | 70.04 |
| 0913248241600 | b(6) | 1437292927 | 9/19/2013 | 0886463782 | 6101 | | 8/29/2013 | 22 | 99214 | | | 6101 | 1154457091 | 186.00 | 86.29 | 67.65 |
| 0911090273660 | b(6) | 1437292927 | 4/14/2011 | 0883630106 | 6101 | | 1/25/2011 | 22 | 99213 | GC | | 6101 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 0911210849930 | b(6) | 1437292927 | 8/11/2011 | 0883999859 | 6101 | | 7/26/2011 | 22 | 99213 | | | 6101 | 1154457091 | 221.00 | 54.90 | 43.92 |
| 0911210849930 | b(6) | 1437292927 | 3/15/2011 | 0883537661 | 6101 | | 9/9/2010 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 0911602046400 | b(6) | 1437292927 | 3/11/2011 | 0777777777 | 2330 | | 9/9/2010 | 22 | 9920 4 | | | 2330 | 1154457091 | 305.00 | 138.53 | 110.82 |
| 0911067306560 | b(6) | 1437292927 | 10/14/2010 | 0883146455 | 2330 | | 9/20/2010 | 22 | 99204 | RT | | 2330 | 1154457091 | 230.00 | 110.82 | 0.00 |
| 0910273481860 | b(6) | 1437292927 | 10/14/2010 | 0883146455 | 2330 | | 9/20/2010 | 22 | 99125 | | | 2330 | 1154457091 | 2054.00 | 468.55 | 374.92 |
| 0910273481860 | b(6) | 1437292927 | 10/14/2010 | 0883146455 | 2330 | 2330 | 9/20/2010 | 22 | 99126 | 59 | | 2330 | 1154457091 | 962.00 | 167.30 | 133.84 |

00658051

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Mod1 | Mod2 | Primary Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09110482735890 | (b)(6) | 1437292927 | 2/24/2011 | 050106434^0 | 79380 | | 9/28/2010 | 22 | 99213 | | | 79380 1154457091 | 132.00 | 0.00 | 0.00 |
| 831103837373^0 | (b)(6) | 1437292927 | 3/2/2011 | 088350294^2 | 2330 | | 10/11/2010 | 21 | 38500 | RT | GC | 2330 1154457091 | 1199.00 | 265.67 | 212.54 |
| 831103837373^0 | (b)(6) | 1437292927 | 3/2/2011 | 088350294^2 | 2330 | | 10/11/2010 | 21 | 38500 | 58 | RT | 2330 1154457091 | 2775.00 | 1020.50 | 816.40 |
| 091108319^66770 | (b)(6) | 1437292927 | 3/30/2011 | 050233444^9 | 6101 | | 11/30/2010 | 22 | 99213 | | | 6101 1154457091 | 132.00 | 0.00 | 0.00 |
| 961314896282^0 | (b)(6) | 1437292927 | 6/5/2013 | 086609011^8 | 61172 | | 4/25/2013 | 11 | 99205 | GC | | 61172 1154457091 | 458.00 | 236.89 | 185.72 |
| 961315740551^0 | (b)(6) | 1437292927 | 5/23/2013 | 086604522^9 | 6101 | | 2/21/2013 | 11 | 99213 | | | 6101 1154457091 | 121.00 | 86.81 | 69.45 |
| 091128420956^0 | (b)(6) | 1437292927 | 10/25/2011 | 088424492^0 | 61179 | | 10/6/2011 | 22 | 99203 | | | 61179 1154457091 | 354.00 | 82.71 | 66.17 |
| 091115332464^0 | (b)(6) | 1437292927 | 6/16/2011 | 088382162^5 | 6101 | 61172 | 5/31/2011 | 22 | 99204 | | | 6101 1154457091 | 305.00 | 139.82 | 111.86 |
| 091118651941^0 | (b)(6) | 1437292927 | 7/18/2011 | 088339169^25 | 6101 | 61171 | 6/30/2011 | 22 | 99213 | GC | | 6101 1154457091 | 221.00 | 54.90 | 43.92 |
| 091129307844^0 | (b)(6) | 1437292927 | 11/3/2011 | 088427742^7 | 61171 | | 10/18/2011 | 22 | 99213 | | | 61171 1154457091 | 230.00 | 54.90 | 43.92 |
| J10305560780 | (b)(6) | 1437292927 | 11/15/2010 | 088322885^8 | 1749 | | 9/7/2010 | 22 | 99213 | | | 1749 1154457091 | 132.00 | 54.70 | 43.76 |
| 091104827587^0 | (b)(6) | 1437292927 | 3/3/2011 | 088350689^2 | 1749 | 79381 | 9/30/2010 | 22 | 99213 | RT | RT | 1749 79389 1154457091 | 132.00 | 54.70 | 43.76 |
| 091029427158^0 | (b)(6) | 1437292927 | 11/4/2010 | 088320382^4 | 79389 | 1744 | 10/6/2010 | 22 | 19125 | 59 | RT | 79389 1154457091 | 2054.00 | 234.33 | 187.46 |
| 091029427158^0 | (b)(6) | 1437292927 | 11/4/2010 | 088320382^4 | 79389 | 1744 | 10/6/2010 | 22 | 19301 | GC | GC | 1744 1154457091 | 1325.00 | 659.81 | 527.85 |
| 091029427158^0 | (b)(6) | 1437292927 | 11/4/2010 | 088320382^4 | 79389 | 1744 | 10/6/2010 | 22 | 19301 | RT | RT | 1744 1154457091 | 1658.00 | 225.04 | 180.03 |
| 961025127529^0 | (b)(6) | 1437292927 | 9/15/2011 | 045498292^2 | 1749 | | 4/8/2010 | 22 | 99213 | | | 1749 1154457091 | 132.00 | 53.52 | 42.82 |
| 961024401011^0 | (b)(6) | 1437292927 | 9/12/2011 | 088409941^5 | 1748 | | 4/12/2010 | 22 | 19301 | RT | GC | 1748 1154457091 | 1325.00 | 645.60 | 516.48 |
| 961024401011^0 | (b)(6) | 1437292927 | 9/12/2011 | 088409941^5 | 1748 | | 4/12/2010 | 22 | 38525 | 51 | GC | 1748 1154457091 | 1658.00 | 220.20 | 176.16 |
| 091322528032^0 | (b)(6) | 1437292927 | 8/27/2013 | 088638363^4 | 1749 | | 8/8/2013 | 22 | 99205 | GC | | 1749 1154457091 | 458.00 | 184.58 | 144.71 |
| 021325912294^0 | (b)(6) | 1437292927 | 9/27/2013 | 088649332^2 | 1749 | 79389 | 9/12/2013 | 22 | 99215 | RT | | 1749 1154457091 | 263.00 | 121.62 | 95.35 |
| 091327303616^0 | (b)(6) | 1437292927 | 10/22/2013 | 088658157^3 | 1749 | | 9/26/2013 | 22 | 99215 | GC | GC | 1749 1154457091 | 263.00 | 121.62 | 95.35 |
| 021330505090^0 | (b)(6) | 1437292927 | 11/15/2013 | 088668519^4 | 1749 | | 10/22/2013 | 22 | 99214 | | | 1749 1154457091 | 186.00 | 86.29 | 67.65 |
| 13364376100 | (b)(6) | 1437292927 | 1/20/2014 | 077777777^7 | V5041 | 1749 | 11/6/2013 | 21 | 19303 | RT | RT | (Null) 1154457091 | 3470.00 | 0.00 | 0.00 |
| v913343^02140 | (b)(6) | 1437292927 | 12/23/2013 | 088681708^4 | 1749 | V5041 | 11/6/2013 | 21 | 19303 | 51 | LT | 1749 1154457091 | 6370.00 | 144.29 | 113.12 |
| 091334402140 | (b)(6) | 1437292927 | 12/23/2013 | 088681708^4 | 1749 | V5041 | 11/6/2013 | 21 | 19303 | 59 | RT | (Null) 1154457091 | 3470.00 | 0.00 | 0.00 |
| 091334402140 | (b)(6) | 1437292927 | 12/23/2013 | 088681708^4 | 1749 | V5041 | 11/6/2013 | 21 | 19303 | LT | GC | 1749 1154457091 | 3470.00 | 1121.85 | 879.53 |
| 101407115967^0 | (b)(6) | 1437292927 | 3/20/2014 | 077777777^7 | V5041 | 1749 | 11/6/2013 | 21 | 19303 | LT | GC | 1749 1154457091 | 3470.00 | 0.00 | 0.00 |
| 021614581680 | (b)(6) | 1437292927 | 6/3/2016 | 089015758^1 | C5091 | N63 | 5/19/2016 | 22 | 99205 | RT | RT | (Null) 1154457091 | 3470.00 | 0.00 | 0.00 |
| 021614581680 | (b)(6) | 1437292927 | 6/3/2016 | 089015758^1 | C5091 | N63 | 5/19/2016 | 22 | 99205 | | GC | (Null) 1154457091 | 458.00 | 190.99 | 149.73 |
| 021616046529^0 | (b)(6) | 1437292927 | 6/22/2016 | 089022256^73 | C5091 | 2853 | 6/2/2016 | 22 | 99215 | | | (Null) 1154457091 | 263.00 | 126.39 | 99.09 |
| 021617359190^0 | (b)(6) | 1437292927 | 7/5/2016 | 089022667^51 | C5041 | D05512 | 6/6/2016 | 22 | 19307 | LT | | (Null) 1154457091 | 3924.00 | 1349.01 | 1057.63 |
| 091112628044^0 | (b)(6) | 1437292927 | 8/18/2011 | 088402131^32 | 6101 | | 8/2/2011 | 22 | 99213 | | | 6101 1154457091 | 221.00 | 54.90 | 43.92 |
| 971410490250^3 | (b)(6) | 1437292927 | 5/16/2014 | 088735246^4 | 6101 | | 8/14/2012 | 22 | 99204 | GC | | 6101 1154457091 | 530.00 | 140.39 | 112.31 |
| 961313078956^00 | (b)(6) | 1437292927 | 5/20/2013 | 089602857^8 | 217 | 6108 | 1/2/2013 | 22 | 19125 | GC | GC | 217 1154457091 | 3742.00 | 519.80 | 415.84 |

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Mod1 | Mod2 | Priman | Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0215028918430 | b(6) | 1437292927 | 2/11/2015 | 0788343879 | 6101 | | 1/27/2015 | 22 | 99215 | | | 6101 | 1154457091 | 263.00 | 126.36 | 99.07 |
| 9714104903740 | b(6) | 1437292927 | 5/30/2014 | 0887401189 | 6108 | 217 | 12/11/2012 | 22 | 99204 | | | 6108 | 1154457091 | 530.00 | 140.39 | 112.31 |
| 9614080702280 | b(6) | 1437292927 | 4/2/2014 | 0887174033 | 6101 | | 1/2/2014 | 22 | 99215 | GC | | 6101 | 1154457091 | 121.00 | 58.03 | 0.91 |
| 9714104903569 | b(6) | 1437292927 | 5/28/2014 | 0887390792 | 2330 | | 11/20/2012 | 22 | 99205 | | | 2330 | 1154457091 | 653.00 | 180.11 | 144.09 |
| 9714104903670 | b(6) | 1437292927 | 5/29/2014 | 0887396047 | 2330 | 7856 | 11/29/2012 | 22 | 99214 | GC | GC | 2330 | 1154457091 | 345.00 | 85.01 | 68.01 |
| 0213009438380 | b(6) | 1437292927 | 1/23/2013 | 0885604771 | 2330 | | 12/17/2012 | 22 | 19301 | RT | RT | 2330 | 1154457091 | 1370.00 | 699.22 | 559.38 |
| 0214199968020 | b(6) | 1437292927 | 8/1/2014 | 0887636315 | 6101 | | 7/17/2014 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 58.03 | 45.49 |
| 0216063750230 | b(6) | 1437292927 | 3/17/2016 | 0889853219 | D0511 | | 2/18/2016 | 22 | 99205 | | (Null) | | 1154457091 | 458.00 | 190.99 | 149.73 |
| 0216082768520 | b(6) | 1437292927 | 4/5/2016 | 0889922959 | C5081 D0511 | | 3/9/2016 | 22 | 19301 | RT | (Null) | | 1154457091 | 1452.00 | 732.90 | 574.59 |
| 0216118897180 | b(6) | 1437292927 | 5/11/2016 | 0890069980 | D0511 D241 | | 4/5/2016 | 22 | 38500 | 78 | (Null) | | 1154457091 | 8067.00 | 232.00 | 181.89 |
| .16118897180 | b(6) | 1437292927 | 5/11/2016 | 0890068980 | D0511 D241 | | 4/5/2016 | 22 | 19301 | 78 | 51 | RT | 1154457091 | 1452.00 | 520.36 | 407.96 |
| 9610294434810 | b(6) | 1437292927 | 9/12/2011 | 0884099415 | 1749 | | 4/14/2010 | 21 | 19303 | LT | GC | 1749 | 1154457091 | 2775.00 | 998.53 | 798.82 |
| 0911074406830 | b(6) | 1437292927 | 3/29/2011 | 0883575655 | 6101 | | 12/21/2010 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.70 | 43.76 |
| 0910362523330 | b(6) | 1437292927 | 1/12/2011 | 0883374217 | 6101 | | 12/23/2010 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.70 | 43.76 |
| 0216014769070 | b(6) | 1437292927 | 1/21/2016 | 052B567554 | N6019 | | 1/12/2016 | 22 | 99213 | | (Null) | | 1154457091 | 92.00 | 58.12 | 0.00 |
| 0215126766370 | b(6) | 1437292927 | 5/20/2015 | 0888716031 | 6101 | | 5/5/2015 | 22 | 19301 | GC | 6101 | | 1154457091 | 121.00 | 57.89 | 45.38 |
| 0214302816580 | b(6) | 1437292927 | 11/12/2014 | 0888023930 | 6101 | | 10/28/2014 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 58.03 | 45.49 |
| 9714104901152 | b(6) | 1437292927 | 5/2/2014 | 0887299493 | 1749 | | 3/1/2014 | 22 | 99205 | GC | | 1749 | 1154457091 | 653.00 | 180.11 | 144.09 |
| 9714104901251 | b(6) | 1437292927 | 5/2/2014 | 0887299493 | 1749 | | 3/13/2014 | 22 | 99214 | GC | GC | 1749 | 1154457091 | 345.00 | 85.01 | 68.01 |
| 0212122645510 | b(6) | 1437292927 | 5/15/2012 | 0884816889 | 1744 | | 4/4/2012 | 22 | 19301 | LT | GC | 1744 | 1154457091 | 1370.00 | 699.22 | 559.38 |
| 0212122645510 | b(6) | 1437292927 | 5/15/2012 | 0884816889 | 1744 | | 4/4/2012 | 22 | 38500 | 51 | LT | 1744 | 1154457091 | 6187.00 | 139.76 | 111.81 |
| 0213135309760 | b(6) | 1437292927 | 5/29/2013 | 0886062967 | 6101 | | 5/14/2013 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 55.88 | 43.81 |
| .1410490250.5 | b(6) | 1437292927 | 5/16/2014 | 0887352464 | 1749 | | 8/14/2012 | 22 | 99204 | GC | 1749 | | 1154457091 | 345.00 | 85.01 | 68.01 |
| 9714104903139 | b(6) | 1437292927 | 5/27/2014 | 0887383236 | 9813 | | 10/9/2012 | 22 | 99213 | | 99813 | 1154457091 | | 230.00 | 55.34 | 44.27 |
| 9714104902376 | b(6) | 1437292927 | 5/27/2014 | 0887383236 | 9220 | | 10/18/2012 | 22 | 10160 | | 9220 | 1154457091 | | 540.00 | 110.77 | 88.62 |
| 0215007562720 | b(6) | 1437292927 | 1/20/2015 | 052B822501 | 1749 | | 1/6/2015 | 22 | 99214 | GC | 1749 | 1154457091 | | 186.00 | 89.22 | 0.00 |
| 0215034757920 | b(6) | 1437292927 | 2/17/2015 | 0888359751 | 1742 | | 1/14/2015 | 22 | 19301 | LT | 1742 | 1154457091 | | 1410.00 | 730.18 | 572.46 |
| 0215034757920 | b(6) | 1437292927 | 2/17/2015 | 0888359751 | 1742 | | 1/14/2015 | 22 | 38500 | GC | LT | 1742 | 1154457091 | 7152.00 | 144.89 | 113.59 |
| 9714104901210 | b(6) | 1437292927 | 5/5/2014 | 0887304753 | 6108 | 6108 | 3/8/2012 | 22 | 99204 | | 6108 | 1154457091 | | 530.00 | 140.39 | 112.31 |
| 0212122645550 | b(6) | 1437292927 | 5/15/2012 | 0884816890 | 79380 | 6108 | 4/4/2012 | 22 | 19301 | LT | GC | 79380 | 1154457091 | 1370.00 | 699.22 | 559.38 |
| 0212167406990 | b(6) | 1437292927 | 6/22/2012 | 0509008030 | 6108 | | 6/12/2012 | 11 | 99213 | GC | 6108 | 1154457091 | | 230.00 | 0.00 | 0.00 |
| 0215001338880 | b(6) | 1437292927 | 1/15/2015 | 0888274186 | 1749 | | 12/23/2014 | 22 | 99215 | GC | 1749 | 1154457091 | | 263.00 | 125.85 | 98.67 |
| 0214348215520 | b(6) | 1437292927 | 12/24/2014 | 088817A741 | 2330 | 1749 | 6/19/2014 | 22 | 99215 | GC | 2330 | 1154457091 | | 263.00 | 125.85 | 98.67 |

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Mod1 | Mod2 | Primary | Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0914184684370 | b(6) | 1437292927 | 7/14/2014 | 051975153537 | 2330 | 1749 | 6/19/2014 | 22 | 99215 | GC | | 2330 | 1154457091 | 263.00 | 0.00 | 0.00 |
| 0214234804370 | b(6) | 1437292927 | 9/8/2014 | 0887770753 | V5882 | 1742 | 7/9/2014 | 22 | 36590 | 51 | GC | (Null) | 1154457091 | 1730.00 | 117.83 | 92.37 |
| 0214234804370 | b(6) | 1437292927 | 9/8/2014 | 0887770753 | V5882 | 1742 | 7/9/2014 | 22 | 36590 | 51 | GC | 1742 | 1154457091 | 1410.00 | 728.82 | 571.40 |
| 0914218112570 | b(6) | 1437292927 | 8/12/2014 | 051975153537 | V5882 | 1742 | 7/9/2014 | 22 | 19301 | GC | | (Null) | 1154457091 | 1410.00 | 0.00 | 0.00 |
| 0914218112570 | b(6) | 1437292927 | 8/12/2014 | 051975153537 | V5882 | 1742 | 7/9/2014 | 22 | 36590 | 51 | GC | (Null) | 1154457091 | 1730.00 | 0.00 | 0.00 |
| 0914142112570 | b(6) | 1437292927 | 8/12/2014 | 051975153537 | V5882 | 1742 | 7/9/2014 | 22 | 19301 | GC | | 1742 | 1154457091 | 1410.00 | 0.00 | 0.00 |
| 9714149902609 | b(6) | 1437292927 | 8/12/2014 | 0837357700 | 2330 | | 8/23/2012 | 22 | 99205 | | | 2330 | 1154457091 | 653.00 | 190.99 | 149.73 |
| 9714032814450 | b(6) | 1437292927 | 3/2/2017 | 0891153581 | C50912 | | 8/23/2012 | 22 | 99205 | | | (Null) | 1154457091 | 653.00 | 180.11 | 144.09 |
| 0217032814450 | b(6) | 1437292927 | 3/2/2017 | 0891153581 | C5021 | Z171 | 2/1/2017 | 22 | 19301 | GC | | (Null) | 1154457091 | 458.00 | 191.74 | 150.32 |
| 0217041661960 | b(6) | 1437292927 | 3/2/2017 | 0891153581 | C5021 | Z171 | 2/1/2017 | 22 | 19301 | LT | | (Null) | 1154457091 | 1452.00 | 732.67 | 574.42 |
| 0217041661960 | b(6) | 1437292927 | 3/2/2017 | 0891153581 | C5021 | Z171 | 2/1/2017 | 22 | 38525 | 51 | LT | (Null) | 1154457091 | 1277.00 | 249.15 | 195.33 |
| 0216255794490 | b(6) | 1437292927 | 9/27/2016 | 0890584228 | C50912 | | 8/11/2016 | 22 | 99205 | | | (Null) | 1154457091 | 458.00 | 190.99 | 149.73 |
| 7141049902568 | b(6) | 1437292927 | 5/19/2014 | 0837357700 | 1749 | | 8/2/2012 | 22 | 99205 | GC | | 1749 | 1154457091 | 653.00 | 180.11 | 144.09 |
| 9714149492502 | b(6) | 1437292927 | 5/16/2014 | 0887352464 | 1749 | | 8/14/2012 | 22 | 99215 | | | 1749 | 1154457091 | 458.00 | 119.56 | 95.65 |
| 0212254055220 | b(6) | 1437292927 | 9/26/2012 | 0885235000 | 1744 | 2330 | 8/22/2012 | 22 | 19301 | LT | GC | 1744 | 1154457091 | 1370.00 | 699.22 | 559.38 |
| 0212254055220 | b(6) | 1437292927 | 9/26/2012 | 0885235000 | 1744 | | 8/22/2012 | 22 | 38525 | 51 | GC | 1744 | 1154457091 | 1206.00 | 238.66 | 190.93 |
| 0932325250800 | b(6) | 1437292927 | 9/23/2013 | 0886473580 | 6101 | | 8/29/2013 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 55.88 | 43.81 |
| 0915261141780 | b(6) | 1437292927 | 10/2/2015 | 0889239850 | 1749 | | 9/17/2015 | 22 | 99205 | GC | | 1749 | 1154457091 | 458.00 | 191.68 | 150.27 |
| 0915261141780 | b(6) | 1437292927 | 10/2/2015 | 0889239850 | 1749 | | 9/17/2015 | 22 | 99205 | GC | | 1749 | 1154457091 | 191.68 | 126.99 | 99.56 |
| 0215278470340 | b(6) | 1437292927 | 10/19/2015 | 0889305915 | C50912 | | 10/1/2015 | 22 | 99215 | GC | | (Null) | 1154457091 | 263.00 | 126.99 | 99.56 |
| 0915322098230 | b(6) | 1437292927 | 12/2/2015 | 0889473491 | C5041 | C773 | 10/26/2015 | 22 | 99215 | LT | | (Null) | 1154457091 | 458.00 | 249.11 | 195.30 |
| 0915322098230 | b(6) | 1437292927 | 12/2/2015 | 0889473491 | C5041 | C773 | 10/26/2015 | 22 | 38525 | 51 | GC | (Null) | 1154457091 | 1277.00 | 249.11 | 195.30 |
| 0213262526690 | b(6) | 1437292927 | 12/6/2013 | 0886765096 | 1749 | | 11/21/2013 | 22 | 99205 | | | 1749 | 1154457091 | 263.00 | 126.99 | 99.56 |
| 0915041171500 | b(6) | 1437292927 | 3/2/2015 | 0888408668 | 1749 | 73399 | 2/6/2015 | 22 | 99205 | GC | | 1749 | 1154457091 | 3574.00 | 1133.50 | 888.66 |
| 0911040081890 | b(6) | 1437292927 | 2/23/2011 | 0883482902 | 6101 | | 11/9/2010 | 22 | 99213 | | | 6101 | 1154457091 | 1133.50 | 195.30 | 149.53 |
| 7160692008?0 | b(6) | 1437292927 | | | | | | | | | | (Null) | 1154457091 | 221.00 | 54.70 | 43.76 |
| x216229262220 | b(6) | 1437292927 | 3/23/2016 | 0890482937 | D0512 | Z171 | 2/24/2016 | 22 | 19301 | LT | | (Null) | 1154457091 | 458.00 | 190.72 | 149.53 |
| 0216006835990 | b(6) | 1437292927 | 8/30/2016 | 0890473224 | N6011 | N6012 | 8/9/2016 | 22 | 99213 | | | (Null) | 1154457091 | 458.00 | 184.58 | 144.71 |
| 0917020004240 | b(6) | 1437292927 | 1/20/2016 | 0889645324 | H8109 | R928 | 11/19/2015 | 22 | 99204 | | | 1749 | 1154457091 | 92.00 | 58.12 | 45.57 |
| 0917020004240 | b(6) | 1437292927 | 2/3/2017 | 0891051134 | N6489 | | 1/11/2017 | 22 | 19125 | LT | GC | (Null) | 1154457091 | 371.00 | 147.66 | 115.77 |
| 0217026110730 | b(6) | 1437292927 | 2/9/2017 | 0891031740 | N6092 | | 12/15/2016 | 22 | 99204 | | | (Null) | 1154457091 | 4238.00 | 521.41 | 408.79 |
| 0217010737730 | b(6) | 1437292927 | 1/24/2017 | 0891024015 | C50912 | | 10/4/2016 | 22 | 99215 | | | (Null) | 1154457091 | 371.00 | 147.13 | 115.35 |
| 0216323552500 | b(6) | 1437292927 | 12/2/2016 | 0890846658 | C50912 | | 10/27/2016 | 22 | 99215 | | | (Null) | 1154457091 | 263.00 | 126.39 | 99.09 |
| 0216323552500 | b(6) | 1437292927 | 12/2/2016 | 0890846658 | C5081 | Z170 | 10/31/2016 | 22 | 38525 | 51 | LT | (Null) | 1154457091 | 263.00 | 248.92 | 195.16 |
| 0216323552510 | b(6) | 1437292927 | 12/2/2016 | 0890846658 | C5081 | 2170 | 10/31/2016 | 22 | 19301 | LT | | (Null) | 1154457091 | 1277.00 | 248.92 | 195.16 |
| 0216323552510 | b(6) | 1437292927 | 12/2/2016 | 0890846658 | C5081 | | 10/31/2016 | 22 | 19301 | | | (Null) | 1154457091 | 1452.00 | 732.90 | 574.59 |
| 0911105345230 | b(6) | 1437292927 | 4/29/2011 | 0883673518 | 79380 | | 1/11/2011 | | 99213 | | | 79380 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 0911105345230 | b(6) | 1437292927 | 5/9/2011 | 0883703310 | 79381 | | 1/12/2011 | 59 | | | LT | 79381 | 1154457091 | 1325.00 | 340.76 | 272.61 |

00G589151

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedur | Mod1 | Mod2 | Primar | Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09111085536860 | b(6) | 1437292927 | 5/9/2011 | 0883703310 | 79381 | | 1/12/2011 | 22 | 19301 | LT | | 79381 | 1154457091 | 1325.00 | 681.51 | 545.21 |
| 09111053345240 | b(6) | 1437292927 | 4/29/2011 | 0883678519 | 99859 | | 2/1/2011 | 22 | 99212 | 24 | | 99859 | 1154457091 | 141.00 | 28.01 | 22.41 |
| 09111053345220 | b(6) | 1437292927 | 4/29/2011 | 0883678518 | 79380 | 6101 | 12/16/2010 | 22 | 99204 | GC | | 79380 | 1154457091 | 305.00 | 138.53 | 110.82 |
| 0215277352940 | b(6) | 1437292927 | 10/14/2015 | 0889282927 | 7856 | | 9/29/2015 | 22 | 99205 | GC | GC | 7856 | 1154457091 | 458.00 | 191.68 | 150.27 |
| 02150848461760 | b(6) | 1437292927 | 4/8/2015 | 0888546105 | 79380 | | 3/24/2015 | 22 | 99205 | | | 79380 | 1154457091 | 458.00 | 190.72 | 149.53 |
| 97141040902297 | b(6) | 1437292927 | 5/14/2014 | 0887341986 | 1749 | | 7/24/2012 | 22 | 99205 | | | 1749 | 1154457091 | 653.00 | 180.11 | 144.09 |
| 02122345507790 | b(6) | 1437292927 | 9/4/2012 | 0885162552 | 1745 | 6101 | 7/30/2012 | 21 | 38525 | 50 | GC | 1745 | 1154457091 | 6740.00 | 1620.72 | 1296.58 |
| 02122345507790 | b(6) | 1437292927 | 9/4/2012 | 0885162552 | 1745 | | 7/30/2012 | 21 | 19303 | 51 | GC | 1745 | 1154457091 | 1206.00 | 238.66 | 190.93 |
| 09132525091120 | b(6) | 1437292927 | 9/23/2013 | 0886473580 | 6101 | | 8/29/2013 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 55.88 | 43.81 |
| *21300730620 | b(6) | 1437292927 | 1/22/2013 | 0885998704 | 6101 | | 12/20/2012 | 11 | 99204 | | | 6101 | 1154457091 | 230.00 | 82.82 | 66.26 |
| *31091267040 | b(6) | 1437292927 | 4/15/2011 | 0883634186 | 79380 | | 2/1/2011 | 22 | 99204 | | | 79380 | 1154457091 | 305.00 | 139.82 | 111.86 |
| 09111023899980 | b(6) | 1437292927 | 4/26/2011 | 0883665930 | 61172 | 79380 | 2/22/2011 | 22 | 99213 | | | 61172 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 09110874889310 | b(6) | 1437292927 | 4/11/2011 | 0883617530 | 6101 | 79381 | 3/7/2011 | 22 | 19125 | RT | GC | 6101 | 1154457091 | 2054.00 | 485.50 | 388.40 |
| 97141040902357 | b(6) | 1437292927 | 5/14/2014 | 0887341986 | 6101 | | 7/5/2012 | 22 | 99213 | | | 6101 | 1154457091 | 230.00 | 55.34 | 44.27 |
| 02141998679990 | b(6) | 1437292927 | 8/1/2014 | 0887636315 | 6101 | | 7/17/2014 | 22 | 99213 | GC | | 6101 | 1154457091 | 121.00 | 58.03 | 43.81 |
| 09132525087790 | b(6) | 1437292927 | 9/23/2013 | 0886473580 | 6101 | | 8/15/2013 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 58.18 | 45.61 |
| 02152439893510 | b(6) | 1437292927 | 9/14/2015 | 0889163590 | 6101 | | 8/18/2015 | 22 | 99213 | | | 6101 | 1154457091 | 267.00 | 119.05 | 95.24 |
| 09103055071710 | b(6) | 1437292927 | 11/15/2010 | 0883228858 | 79380 | | 9/14/2010 | 22 | 99215 | | | 79380 | 1154457091 | 200.00 | 84.59 | 67.67 |
| 02111478522270 | b(6) | 1437292927 | 6/10/2011 | 0883805450 | 1749 | | 3/3/2011 | 22 | 99214 | | | 1749 | 1154457091 | 334.00 | 84.59 | 67.67 |
| 83140590062240 | b(6) | 1437292927 | 4/22/2014 | 0887249544 | 79380 | | 3/10/2011 | 22 | 99214 | | | 79380 | 1154457091 | 458.00 | 190.72 | 149.53 |
| 02152439893510 | b(6) | 1437292927 | 9/14/2015 | 0889163590 | 217 | | 6/30/2015 | 22 | 99205 | | | 217 | 1154457091 | 186.00 | 89.66 | 70.30 |
| 02152439893530 | b(6) | 1437292927 | 9/14/2015 | 0889163590 | 217 | | 6/30/2015 | 22 | 99205 | | | 217 | 1154457091 | 4238.00 | 522.01 | 409.26 |
| 02152596977770 | b(6) | 1437292927 | 9/30/2015 | 0889228245 | 217 | | 9/1/2011 | 22 | 99214 | | GC | 217 | 1154457091 | 186.00 | 89.66 | 70.30 |
| 15264364740 | b(6) | 1437292927 | 10/5/2015 | 0889246231 | 217 | V4382 | 9/2/2015 | 22 | 191.25 | RT | GC | 217 | 1154457091 | 458.00 | 190.78 | 149.57 |
| 02141648832020 | b(6) | 1437292927 | 6/27/2014 | 0887508178 | 1749 | | 6/12/2014 | 22 | 99205 | | | 1749 | 1154457091 | 458.00 | 190.78 | 149.57 |
| 02142752069970 | b(6) | 1437292927 | 10/17/2014 | 0887914858 | 6111 | | 9/20/2016 | 22 | 99205 | (Null) | | 6111 | 1154457091 | 458.00 | 89.34 | 70.04 |
| 02142752069970 | b(6) | 1437292927 | 10/15/2014 | 0888018087 | 6111 | | 9/30/2014 | 22 | 99205 | | | 6111 | 1154457091 | 4197.00 | 518.77 | 406.77 |
| 02143004322730 | b(6) | 1437292927 | 11/10/2014 | 0888018087 | 1749 | | 10/13/2014 | 22 | 19125 | LT | | 1749 | 1154457091 | 458.00 | 184.58 | 144.71 |
| 02131263565270 | b(6) | 1437292927 | 5/20/2013 | 0886028578 | 1749 | | 4/19/2014 | 22 | 99205 | GC | | 1749 | 1154457091 | 263.00 | 121.62 | 95.35 |
| 02131303326440 | b(6) | 1437292927 | 5/24/2013 | 0886050481 | 6101 | | 4/30/2013 | 22 | 99215 | | | 6101 | 1154457091 | 121.00 | 0.00 | 0.00 |
| 02131162819360 | b(6) | 1437292927 | 5/14/2013 | 0512506159 | 6101 | | 4/25/2013 | 11 | 99213 | | | 6101 | 1154457091 | 121.00 | 0.00 | 0.00 |
| 09141211117680 | b(6) | 1437292927 | 5/7/2014 | 0517876660 | 6101 | | 4/29/2014 | 22 | 99213 | | | 6101 | 1154457091 | 221.00 | 58.03 | 43.92 |
| 09112270510700 | b(6) | 1437292927 | 8/29/2011 | 0884054979 | 6101 | | 8/11/2011 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 54.90 | 43.92 |
| 97141049022564 | b(6) | 1437292927 | 5/19/2014 | 0887357700 | 6101 | | 8/16/2012 | 22 | 99214 | GC | | 6101 | 1154457091 | 345.00 | 85.01 | 68.01 |

010G580235.1

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Mod1 | Mod2 | Primary | Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0915274206800 | b(6) | 1437292927 | 10/15/2015 | 0889291928 | V103 | V4571 | 9/29/2015 | 22 | 99213 | | | (Null) | 1154457091 | 92.00 | 58.18 | 45.61 |
| 9610240087950 | b(6) | 1437292927 | 9/8/2011 | 0894089233 | 79381 | 7856 | 3/9/2010 | 22 | 99204 | | | 79381 | 1154457091 | 305.00 | 135.54 | 108.43 |
| 0215082793600 | b(6) | 1437292927 | 4/6/2015 | 0888533543 | 6101 | | 3/10/2015 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 57.89 | 45.38 |
| 0216112750840 | b(6) | 1437292927 | 5/5/2016 | 0990046801 | N6011N6012 | | 4/7/2016 | 22 | 99213 | GC | | (Null) | 1154457091 | 92.00 | 58.12 | 45.57 |
| 0911225416980 | b(6) | 1437292927 | 5/16/2011 | 0883724946 | 6101 | | 4/19/2011 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 0910305051890 | b(6) | 1437292927 | 11/15/2010 | 0883228858 | 7856 | | 8/5/2010 | 22 | 99213 | | | 7856 | 1154457091 | 132.00 | 54.70 | 43.76 |
| 0913254128940 | b(6) | 1437292927 | 9/25/2013 | 0886486209 | 6101 | | 9/10/2013 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 55.88 | 43.81 |
| 0214066039200 | b(6) | 1437292927 | 4/2/2014 | 0518533407 | 6101 | | 3/18/2014 | 22 | 99213 | GC | | 6101 | 1154457091 | 121.00 | 58.03 | 0.00 |
| 0215243893600 | b(6) | 1437292927 | 9/14/2015 | 0889163590 | 6101 | | 6/25/2015 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 57.89 | 45.38 |
| *9110531155950 | b(6) | 1437292927 | 3/8/2011 | 0883518102 | 6101 | | 12/1/2010 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.70 | 43.76 |
| ª152611418000 | b(6) | 1437292927 | 10/2/2015 | 0889239850 | 2330 | V103 | 9/15/2015 | 22 | 99205 | 51 | | 2330 | 1154457091 | 458.00 | 191.68 | 150.27 |
| 0215314729810 | b(6) | 1437292927 | 11/24/2015 | 0889447336 | 2853 | D0512 | 10/29/2015 | 22 | 99215 | RT | | (Null) | 1154457091 | 263.00 | 126.99 | 99.56 |
| 0915232209850 | b(6) | 1437292927 | 12/2/2015 | 0889473491 | D0512 | N4001 | 11/9/2015 | 22 | 19303 | | LT | (Null) | 1154457091 | 7148.00 | 1133.50 | 888.66 |
| 0916244109550 | b(6) | 1437292927 | 9/14/2016 | 0890504438 | C5091 | 2170 | 8/23/2016 | 22 | 99205 | | | (Null) | 1154457091 | 458.00 | 190.99 | 149.73 |
| 0216263751600 | b(6) | 1437292927 | 10/3/2016 | 0890607760 | C5091 | | 9/13/2016 | 22 | 99215 | | | (Null) | 1154457091 | 263.00 | 126.39 | 99.09 |
| 0916291207570 | b(6) | 1437292927 | 10/31/2016 | 0890719405 | C5081 | 2170 | 10/3/2016 | 22 | 99213 | RT | GC | (Null) | 1154457091 | 1277.00 | 248.92 | 195.16 |
| 0916291207570 | b(6) | 1437292927 | 10/31/2016 | 0890719405 | C5081 | 2170 | 10/3/2016 | 22 | 19301 | RT | GC | (Null) | 1154457091 | 1452.00 | 732.50 | 574.59 |
| 0916291207570 | b(6) | 1437292927 | 10/31/2016 | 0890719405 | C5081 | 2170 | 10/3/2016 | 22 | 19301 | | | (Null) | 1154457091 | 1452.00 | 732.90 | 574.59 |
| 9716080900307 | b(6) | 1437292927 | 4/5/2016 | 0529854853 | D0591 | | 1/12/2016 | 22 | 99215 | | | (Null) | 1154457091 | 263.00 | 0.00 | 0.00 |
| 9716080900307 | b(6) | 1437292927 | 4/7/2016 | 0460201766 | C5031 | 2170 | 1/13/2016 | 22 | 19301 | RT | | (Null) | 1154457091 | 1452.00 | 732.50 | 475.51 |
| 0216010476485 | b(6) | 1437292927 | 1/28/2016 | 0889657485 | D0591 | | 12/4/2015 | 22 | 99205 | | | (Null) | 1154457091 | 458.00 | 191.68 | 150.27 |
| 0216141585730 | b(6) | 1437292927 | 5/26/2016 | 0531050126 | N6011N6012 | | 5/19/2016 | 22 | 99213 | | | (Null) | 1154457091 | 92.00 | 58.12 | 0.00 |
| 0215314729780 | b(6) | 1437292927 | 11/24/2015 | 0889447336 | R921 | R928 | 10/29/2015 | 22 | 99204 | GC | | (Null) | 1154457091 | 371.00 | 147.66 | 115.77 |
| '1410490223 9 | b(6) | 1437292927 | 5/13/2014 | 0887336087 | 7821 | | 7/17/2012 | 22 | 99204 | GC | | 7821 | 1154457091 | 530.00 | 140.39 | 112.31 |
| 0911171305580 | b(6) | 1437292927 | 7/5/2011 | 0885707351 | 6101 | | 6/16/2011 | 22 | 99212 | GC | | 6101 | 1154457091 | 84.00 | 28.81 | 22.41 |
| 0213310514330 | b(6) | 1437292927 | 11/20/2013 | 0886702954 | 6101 | | 11/5/2013 | 22 | 99213 | GC | | 6101 | 1154457091 | 121.00 | 55.88 | 43.81 |
| 0214338614980 | b(6) | 1437292927 | 12/18/2014 | 0888155334 | 6101 | | 11/6/2014 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 58.03 | 43.81 |
| 9714104903425 | b(6) | 1437292927 | 11/25/2014 | 0887390792 | 6101 | | 11/8/2012 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 58.00 | 45.49 |
| 0215315722630 | b(6) | 1437292927 | 5/28/2014 | 0889452905 | 6101 | | 11/10/2015 | 22 | 99213 | | | 6101 | 1154457091 | 230.00 | 58.03 | 45.49 |
| 0210349871620 | b(6) | 1437292927 | 11/25/2015 | 0889452905 | N6011N6012 | | 11/10/2015 | 22 | 99213 | | | (Null) | 1154457091 | 92.00 | 55.34 | 44.27 |
| 0215315722630 | b(6) | 1437292927 | 12/29/2010 | 0883329246 | 6101 | | 11/30/2010 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 58.18 | 45.61 |
| 1012021168090 | b(6) | 1437292927 | 2/1/2012 | 0884508317 | 61179 | | 12/22/2011 | 22 | 99213 | GC | | 61179 | 1154457091 | 230.00 | 54.70 | 43.76 |
| 0216273474560 | b(6) | 1437292927 | 10/13/2016 | 0890648598 | 6101 | | 8/23/2016 | 22 | 99213 | | | (Null) | 1154457091 | 92.00 | 54.90 | 43.92 |
| 0217054886200 | b(6) | 1437292927 | 3/9/2017 | 0891178252 | C50912 | | 1/24/2017 | 22 | 99205 | | | (Null) | 1154457091 | 458.00 | 58.12 | 45.57 |
| 0217058900440 | b(6) | 1437292927 | 3/13/2017 | 0891186685 | C5051 | 2170 | 2/8/2017 | 22 | 38525 | 51 | LT | (Null) | 1154457091 | 1277.00 | 191.74 | 150.32 |
| | | | | | | | | | | | | | | | 249.15 | 195.33 |

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Mod1 | Mod2 | Primary Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0217058900440 | b(6) | 1437292927 | 3/13/2017 | 0891188685 | C5051 | 2170 | 2/8/2017 | 22 | 19301 | LT | GC | (Null) 1154457091 | 1452.00 | 732.67 | 574.42 |
| 9714109092395 | b(6) | 1437292927 | 5/14/2014 | 0887341986 | C5051 | | 7/24/2012 | 22 | 19213 | | | 1154457091 | 230.00 | 55.34 | 44.27 |
| 0911210849940 | b(6) | 1437292927 | 8/11/2011 | 0883999859 | 6101 | | 7/26/2011 | 22 | 99213 | GC | | 6101 1154457091 | 221.00 | 54.90 | 43.92 |
| 0216055566860 | b(6) | 1437292927 | 3/9/2016 | 0889821522 | C5091 | | 2/4/2016 | 22 | 99205 | | | (Null) 1154457091 | 458.00 | 190.99 | 149.73 |
| 9613128788550 | b(6) | 1437292927 | 5/16/2013 | 0886019263 | 2330 | 2720 | 1/24/2013 | 11 | 99205 | | | 2330 1154457091 | 458.00 | 236.839 | 189.51 |
| 9613126745170 | b(6) | 1437292927 | 5/24/2013 | 0886050481 | 2330 | | 2/7/2013 | 11 | | | | 2330 1154457091 | 263.00 | 168.48 | 134.78 |
| 9613143797810 | b(6) | 1437292927 | 6/3/2013 | 0886079053 | 2330 | | 2/20/2013 | 22 | 38525 | 51 | | 2330 1154457091 | 1206.00 | 248.02 | 198.42 |
| 9613143797810 | b(6) | 1437292927 | 6/3/2013 | 0886079053 | 2330 | | 2/20/2013 | 22 | 19303 | LT | GC | 2330 1154457091 | 3370.00 | 1121.85 | 897.48 |
| 9613135740520 | b(6) | 1437292927 | 5/28/2013 | 0886059230 | 61189 | | 2/28/2013 | 11 | 99213 | 24 | | 61189 1154457091 | 121.00 | 86.81 | 69.45 |
| 9613314870500 | b(6) | 1437292927 | 5/30/2013 | 0512963982 | 99812 | | 3/5/2013 | 11 | 99213 | | | 99812 1154457091 | 121.00 | 0.00 | 0.00 |
| a13137718750 | b(6) | 1437292927 | 5/30/2013 | 0512963982 | 61189 | | 3/12/2013 | 11 | 99213 | | | 61189 1154457091 | 121.00 | 0.00 | 0.00 |
| 0214114146790 | b(6) | 1437292927 | 5/5/2014 | 0887304753 | 6101 | | 4/17/2014 | 22 | 99213 | GC | | 6101 1154457091 | 121.00 | 58.03 | 45.49 |
| 1012009753240 | b(6) | 1437292927 | 1/13/2012 | 0506359404 | 61179 | | 1/5/2012 | 22 | 99213 | | LT | 61179 1154457091 | 230.00 | 55.34 | 0.00 |
| 9611025359640 | b(6) | 1437292927 | 2/8/2011 | 0883447286 | 79389 | | 1/18/2011 | 22 | 99204 | | | 79389 1154457091 | 305.00 | 139.82 | 111.86 |
| 9611104735250 | b(6) | 1437292927 | 3/2/2011 | 0883502942 | 61172 | | 2/2/2011 | 22 | 19125 | RT | | 61172 1154457091 | 2054.00 | 485.50 | 388.40 |
| 9714109023S8 | b(6) | 1437292927 | 5/14/2014 | 0887341986 | 6101 | | 7/15/2012 | 22 | 99213 | GC | | 6101 1154457091 | 230.00 | 55.34 | 44.27 |
| 0214057830410 | b(6) | 1437292927 | 3/12/2014 | 0887094981 | 2330 | | 3/10/2013 | 22 | 19301 | 58 | LT | 2330 1154457091 | 1370.00 | 726.45 | 581.16 |
| 0913225280310 | b(6) | 1437292927 | 8/27/2013 | 0886382634 | 2330 | | 8/8/2013 | 22 | 99205 | | | 2330 1154457091 | 458.00 | 184.58 | 144.71 |
| 0913241252940 | b(6) | 1437292927 | 9/12/2013 | 0886444710 | 7576 | | 8/20/2013 | 22 | 99214 | | | 7576 1154457091 | 186.00 | 86.29 | 67.65 |
| 0213267721340 | b(6) | 1437292927 | 10/8/2013 | 0886529720 | 2330 | | 8/26/2013 | 22 | 19125 | LT | | 2330 1154457091 | 3742.00 | 519.80 | 407.52 |
| 0913247325940 | b(6) | 1437292927 | 9/23/2013 | 0514959341 | 2330 | | 9/3/2013 | 22 | 99024 | | | 2330 1154457091 | 10.00 | 0.00 | 0.00 |
| 0214302814540 | b(6) | 1437292927 | 11/12/2014 | 0888029930 | 6101 | | 10/28/2014 | 22 | 99213 | GC | | 6101 1154457091 | 121.00 | 58.03 | 45.49 |
| 1504069305U | b(6) | 1437292927 | 2/13/2015 | 0522475239 | 6101 | | 2/5/2015 | 22 | 99213 | | | 6101 1154457091 | 121.00 | 57.89 | 0.00 |
| 9714109026I0 | b(6) | 1437292927 | 5/19/2014 | 0887357700 | 6101 | V1641 | 8/23/2012 | 22 | 99215 | | | 6101 1154457091 | 458.00 | 119.56 | 95.65 |
| 0216035803810 | b(6) | 1437292927 | 2/18/2016 | 0889748514 | D0512 | | 1/19/2016 | 22 | 99215 | LT | | (Null) 1154457091 | 263.00 | 126.39 | 99.09 |
| 0216110685460 | b(6) | 1437292927 | 5/3/2016 | 0890036036 | D0512 | D242 | 4/8/2016 | 22 | 19301 | LT | | (Null) 1154457091 | 1452.00 | 732.90 | 574.59 |
| 0216533552220 | b(6) | 1437292927 | 5/26/2016 | 0890128360 | D0512 | | 5/9/2016 | 22 | 19301 | | LT | (Null) 1154457091 | 1452.00 | 520.36 | 407.96 |
| 0911192581000 | b(6) | 1437292927 | 7/25/2011 | 0883939734 | 61171 | | 7/7/2011 | 22 | 99213 | GC | | 61171 1154457091 | 221.00 | 54.90 | 43.92 |
| 0213340827030 | b(6) | 1437292927 | 12/20/2013 | 0886812057 | 79389 | | 11/12/2013 | 22 | 99214 | | | 79389 1154457091 | 186.00 | 86.29 | 67.65 |
| 9714109001447 | b(6) | 1437292927 | 5/7/2014 | 0887314959 | 1749 | V103 | 4/3/2012 | 22 | 99205 | | | 1749 1154457091 | 653.00 | 180.11 | 144.09 |
| 0214111468800 | b(6) | 1437292927 | 5/5/2014 | 0887306753 | 6101 | | 4/15/2014 | 22 | 99213 | | | 6101 1154457091 | 121.00 | 58.03 | 45.49 |
| 9714104901646 | b(6) | 1437292927 | 5/8/2014 | 0887219853 | 1749 | | 4/26/2014 | 22 | 99213 | GC | | 1749 1154457091 | 230.00 | 55.34 | 44.27 |
| 0213264828330 | b(6) | 1437292927 | 5/31/2012 | 0884866407 | 1749 | | 5/7/2012 | 21 | 19303 | LT | GC | 1749 1154457091 | 3370.00 | 1080.48 | 864.38 |

MCS6935(1)

| TCN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Mod1 | Mod2 | Priman Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0213128235860 | b(6) | 1437292927 | 5/22/2013 | 0886039629 | 6101 | | 5/7/2013 | 22 | 99214 | | | 6101 1154457091 | 186.00 | 86.29 | 67.65 |
| 0213140419250 | b(6) | 1437292927 | 6/3/2013 | 0886079053 | 6101 | | 5/16/2013 | 22 | 99213 | GC | GC | 6101 1154457091 | 121.00 | 55.88 | 43.81 |
| 0212151497810 | b(6) | 1437292927 | 6/13/2012 | 0884904087 | 99813 | | 5/24/2012 | 11 | 10160 | 79 | | 99813 1154457091 | 540.00 | 154.02 | 123.22 |
| 0212154497820 | b(6) | 1437292927 | 6/13/2012 | 0884904087 | 99813 | | 5/25/2012 | 11 | 10160 | 79 | | 99813 1154457091 | 540.00 | 154.02 | 123.22 |
| 0212157440450 | b(6) | 1437292927 | 6/19/2012 | 0884921734 | 99813 | | 5/29/2012 | 11 | 10160 | 78 | | 99813 1154457091 | 540.00 | 123.22 | 98.58 |
| 0212163295070 | b(6) | 1437292927 | 6/25/2012 | 0884935524 | 99813 | | 6/7/2012 | 11 | 10160 | 78 | | 99813 1154457091 | 540.00 | 123.22 | 98.58 |
| 021410400645 | b(6) | 1437292927 | 4/23/2014 | 0887256348 | 99813 | | 7/3/2012 | 11 | 10160 | 78 | | 99813 1154457091 | 540.00 | 88.62 | 70.90 |
| 971410490206 | b(6) | 1437292927 | 5/16/2014 | 0887352464 | 6101 | | 8/14/2012 | 22 | 99213 | | | 6101 1154457091 | 230.00 | 55.34 | 44.27 |
| 963126584890 | b(6) | 1437292927 | 5/16/2013 | 0886019263 | 61189 | | 1/8/2013 | 11 | 99205 | GC | | 61189 1154457091 | 653.00 | 236.89 | 112.38 |
| n91409213890 | b(6) | 1437292927 | 4/22/2014 | 0887249544 | 2330 | | 4/1/2014 | 22 | 99205 | | | 2330 1154457091 | 458.00 | 190.78 | 149.57 |
| 711048275850 | b(6) | 1437292927 | 3/3/2011 | 0883506892 | 6101 | | 9/28/2010 | 22 | 99213 | | | 6101 1154457091 | 132.00 | 54.70 | 43.76 |
| 101202204060 | b(6) | 1437292927 | 2/2/2012 | 0884511883 | 61179 | | 12/27/2011 | 22 | 99213 | | | 61179 1154457091 | 230.00 | 54.90 | 43.92 |
| 021206402290 | b(6) | 1437292927 | 8/8/2011 | 0883986770 | 6101 | | 7/21/2011 | 22 | 99213 | | | 6101 1154457091 | 221.00 | 54.90 | 43.92 |
| 091105315960 | b(6) | 1437292927 | 3/8/2011 | 0883518102 | 6101 | | 11/23/2010 | 22 | 99213 | | | 6101 1154457091 | 132.00 | 54.70 | 43.76 |
| 091106575600 | b(6) | 1437292927 | 3/10/2011 | 0777777777 | 6101 | | 11/23/2010 | 22 | 99213 | | | 6101 1154457091 | 132.00 | 0.00 | 0.00 |
| 021102016430 | b(6) | 1437292927 | 2/3/2011 | 0883429956 | 6101 | | 1/13/2011 | 22 | 99213 | | | 6101 1154457091 | 132.00 | 54.90 | 43.92 |
| 021604158140 | b(6) | 1437292927 | 2/24/2016 | 0889769725 | N601 1N6012 | | 2/2/2016 | 22 | 99214 | | | (Null) 1154457091 | 186.00 | 89.34 | 70.04 |
| 961313073070 | b(6) | 1437292927 | 5/21/2013 | 0886034249 | 2330 | | 2/5/2013 | 11 | 99205 | | | 2330 1154457091 | 458.00 | 236.89 | 189.51 |
| 961314037850 | b(6) | 1437292927 | 5/30/2013 | 0886068291 | 1749 | 79399 | 3/14/2013 | 11 | 99215 | GC | | 1749 1154457091 | 263.00 | 168.48 | 134.78 |
| 961314037920 | b(6) | 1437292927 | 6/6/2013 | 0886095563 | 1744 | 2330 | 3/18/2013 | 22 | 13100 | 59 | GC | 1744 1154457091 | 1486.00 | 119.59 | 95.67 |
| 961314037940 | b(6) | 1437292927 | 6/6/2013 | 0886095563 | 1744 | 2330 | 3/18/2013 | 22 | 19301 | RT | GC | 1744 1154457091 | 1370.00 | 726.45 | 581.16 |
| 961314879240 | b(6) | 1437292927 | 6/6/2013 | 0886009563 | 1744 | 2330 | 3/18/2013 | 22 | 99213 | 59 | RT | 1744 1154457091 | 3742.00 | 259.90 | 207.92 |
| 141905751500 | b(6) | 1437292927 | 7/23/2014 | 0887600634 | 6101 | | 7/8/2014 | 22 | 99213 | | | 6101 1154457091 | 121.00 | 58.03 | 45.49 |
| u21521035574 80 | b(6) | 1437292927 | 8/5/2015 | 0526258429 | V103 | 79399 | 7/8/2014 | 22 | 99213 | RT | | (Null) 1154457091 | 121.00 | 58.03 | 45.49 |
| u21524587370 | b(6) | 1437292927 | 9/17/2015 | 0889180810 | V103 | 79399 | 7/21/2015 | 22 | 99213 | | | (Null) 1154457091 | 121.00 | 58.18 | 45.61 |
| 026263749330 | b(6) | 1437292927 | 10/3/2016 | 0890607760 | N601 1N6012 | | 9/13/2016 | 22 | 99213 | GC | | (Null) 1154457091 | 92.00 | 58.12 | 45.57 |
| 091106756020 | b(6) | 1437292927 | 3/21/2011 | 0883554302 | 61179 | | 2/24/2011 | 22 | 99204 | | | 61179 1154457091 | 305.00 | 139.82 | 111.86 |
| 091110855960 | b(6) | 1437292927 | 4/25/2011 | 0502321283 | 79380 | | 4/12/2011 | 22 | 99214 | GC | | 79380 1154457091 | 200.00 | 0.00 | 0.00 |
| 021111809890 | b(6) | 1437292927 | 5/5/2011 | 0502321283 | 79380 | | 4/18/2011 | 22 | 19125 | RT | | 79380 1154457091 | 2054.00 | 0.00 | 0.00 |
| 091120239168 0 | b(6) | 1437292927 | 8/4/2011 | 0833957505 | 79380 61179 | | 4/18/2011 | 22 | 19125 | | | 79380 1154457091 | 2054.00 | 485.50 | 213.64 |
| 971410902091 | b(6) | 1437292927 | 5/20/2014 | 0887362850 | 79380 | | 8/28/2012 | 22 | 99204 | | | 79380 1154457091 | 530.00 | 140.39 | 112.31 |
| 02130423771140 | b(6) | 1437292927 | 2/25/2013 | 0885714734 | 6101 | | 11/29/2012 | 11 | 99213 | | | 6101 1154457091 | 121.00 | 82.82 | 66.26 |
| 971410901673 | b(6) | 1437292927 | 5/8/2014 | 0887319853 | 1749 | | 4/5/2012 | 22 | 99205 | | | 1749 1154457091 | 653.00 | 180.11 | 144.09 |

00GS89351

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Mod1 | Mod2 | Primary | Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02121463B1990 | b(6) | 1437292927 | 6/8/2012 | 0884892836 | 1749 | 79380 | 5/24/2012 | 11 | 99214 | | | 1749 | 1154457091 | 345.00 | 121.96 | 97.57 |
| 9714104901277 | b(6) | 1437292927 | 5/2/2014 | 0887299493 | 99813 | | 3/15/2012 | 22 | 10160 | | | 99813 | 1154457091 | 540.00 | 110.77 | 88.62 |
| 09110B0773310 | b(6) | 1437292927 | 2/22/2011 | 088347B497 | 2330 | 1749 | 1/26/2011 | 22 | 19301 | 58 | LT | 2330 | 1154457091 | 1325.00 | 681.51 | 545.21 |
| 09111138091O | b(6) | 1437292927 | 5/5/2011 | 0883695125 | 1742 | 2330 | 4/6/2011 | 22 | 19301 | 58 | LT | 1742 | 1154457091 | 1325.00 | 681.51 | 545.21 |
| 09114621532O | b(6) | 1437292927 | 6/9/2011 | 0883800957 | 1749 | 2330 | 4/26/2011 | 22 | 19301 | 58 | LT | 1749 | 1154457091 | 1325.00 | 681.51 | 545.21 |
| 09103192727680 | b(6) | 1437292927 | 11/29/2010 | 088326220H | 1749 | | 11/4/2010 | 22 | 99204 | | | 1749 | 1154457091 | 305.00 | 138.53 | 110.82 |
| 09103B237353O | b(6) | 1437292927 | 12/8/2010 | 0883290B14 | 1749 | 79380 | 11/16/2010 | 22 | 99213 | GC | | 1749 | 1154457091 | 132.00 | 54.70 | 43.76 |
| 09103632052270 | b(6) | 1437292927 | 1/12/2011 | 0883374217 | 1742 | 2330 | 12/14/2010 | 22 | 19101 | 59 | LT | 1742 | 1154457091 | 2032.00 | 114.66 | 91.73 |
| 09103632052270 | b(6) | 1437292927 | 1/12/2011 | 0883374217 | 1742 | 2330 | 12/14/2010 | 22 | 19301 | LT | | 1742 | 1154457091 | 1325.00 | 659.81 | 527.85 |
| *09103632052270 | b(6) | 1437292927 | 1/12/2011 | 0883374217 | 1742 | 2330 | 12/14/2010 | 22 | 38525 | LT | | 1742 | 1154457091 | 1658.00 | 225.04 | 180.03 |
| *21521035?7530 | b(6) | 1437292927 | 8/4/2011 | 0525201098 | 6101 | | 7/16/2011 | 22 | 99213 | 51 | | 6101 | 1154457091 | 0.00 | 0.00 | 0.00 |
| 0252467B7470 | b(6) | 1437292927 | 9/17/2015 | 0589180810 | 6101 | | 7/16/2015 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 58.18 | 45.61 |
| 02142262472OO | b(6) | 1437292927 | 8/27/2014 | 0887731274 | 1749 | | 8/12/2014 | 22 | 99205 | | | 1749 | 1154457091 | 458.00 | 190.78 | 149.57 |
| 02142751B5630 | b(6) | 1437292927 | 10/15/2014 | 0887914858 | 1744 | 1963 | 9/8/2014 | 22 | 19301 | RT | | 1744 | 1154457091 | 2820.00 | 728.82 | 571.40 |
| 02142751B5630 | b(6) | 1437292927 | 10/15/2014 | 0887914858 | 1744 | 1963 | 9/8/2014 | 22 | 19301 | 51 | LT | 1963 | 1154457091 | 2480.00 | 247.36 | 193.93 |
| 02143143629O | b(6) | 1437292927 | 11/24/2014 | 0887014858 | 1744 | 6108 | 10/27/2014 | 22 | 19301 | 78 | RT | 1744 | 1154457091 | 1410.00 | 517.46 | 405.69 |
| 02143297355750 | b(6) | 1437292927 | 12/9/2014 | 0887125030 | 6119 | V103 | 11/10/2014 | 22 | 19301 | 78 | RT | 6119 | 1154457091 | 1410.00 | 517.46 | 405.69 |
| 02144192832690 | b(6) | 1437292927 | 7/25/2014 | 0887611297 | 6101 | | 3/20/2014 | 22 | 99213 | 51 | LT | 6101 | 1154457091 | 230.00 | 58.00 | 45.49 |
| 02151328495OO | b(6) | 1437292927 | 5/26/2015 | 0888729956 | 6101 | | 3/24/2015 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 57.89 | 45.38 |
| 02151479O6370 | b(6) | 1437292927 | 6/17/2015 | 052435895 | 6101 | | 3/24/2015 | 22 | 99213 | | | 6101 | 1154457091 | 0.00 | 0.00 | 0.00 |
| 021613532n460 | b(6) | 1437292927 | 5/6/2016 | 0890052014 | N601 | N6012 | 3/31/2016 | 22 | 99213 | | | (Null) | 1154457091 | 92.00 | 58.12 | 45.57 |
| 9714104901564 | b(6) | 1437292927 | 5/7/2014 | 0887314959 | 1740 | | 3/31/2016 | 22 | 99205 | | | 1740 | 1154457091 | 653.00 | 180.11 | 144.09 |
| 1410490182.3 | b(6) | 1437292927 | 5/8/2014 | 0887319853 | 1749 | | 4/12/2012 | 22 | 99212 | GC | | 1749 | 1154457091 | 162.00 | 28.03 | 22.42 |
| 02121643B7140 | b(6) | 1437292927 | 6/26/2012 | 0884943905 | 1749 | 6101 | 5/8/2012 | 22 | 99212 | LT | GC | 1749 | 1154457091 | 1370.00 | 699.22 | 559.38 |
| 02121643B7140 | b(6) | 1437292927 | 6/26/2012 | 0503661754 | 6101 | 6101 | 5/16/2012 | 22 | 38525 | 51 | LT | 1749 | 1154457091 | 1206.00 | 238.66 | 190.93 |
| 02121643B7150 | b(6) | 1437292927 | 8/24/2012 | 0885134658 | 217 | V103 | 5/30/2012 | 22 | 19301 | LT | GC | 217 | 1154457091 | 1370.00 | 0.00 | 0.00 |
| 02122233494970 | b(6) | 1437292927 | 7/16/2014 | 0887576821 | 6101 | V103 | 6/3/2014 | 22 | 19301 | LT | LT | 217 | 1154457091 | 1370.00 | 496.45 | 397.16 |
| 09141B337.2380 | b(6) | 1437292927 | 5/30/2013 | 0856608291 | 6101 | | 3/5/2013 | 11 | 99213 | GC | | 6101 | 1154457091 | 121.00 | 58.03 | 45.49 |
| 9631147733140 | b(6) | 1437292927 | 5/30/2013 | 0856608291 | 6101 | | 3/11/2014 | 22 | 99213 | | | 6111 | 1154457091 | 121.00 | 86.81 | 69.45 |
| 9614111411430 | b(6) | 1437292927 | 4/29/2014 | 0887280948 | 6111 | | 3/11/2014 | 22 | 99213 | | | 6111 | 1154457091 | 121.00 | 58.03 | 45.49 |
| 05914162482900 | b(6) | 1437292927 | 6/25/2014 | 0887497606 | 6111 | | 6/10/2014 | 22 | 99213 | | | 6111 | 1154457091 | 121.00 | 58.03 | 45.49 |
| 02143396.14990 | b(6) | 1437292927 | 12/18/2014 | 0888815334 | 6101 | | 11/25/2014 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 58.03 | 45.49 |
| 9714104901110 | b(6) | 1437292927 | 5/2/2014 | 0887299493 | 61179 | | 2/2/2012 | 22 | 99213 | | | 61179 | 1154457091 | 230.00 | 55.34 | 44.27 |

00G580351

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Mod1 | Mod2 | Priman Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09103627233350 | b(6) | 1437292927 | 1/11/2011 | 0383369855 | 6101 | | 12/23/2010 | 22 | 99213 | GC | | 6101 1154457091 | 132.00 | 54.70 | 43.76 |
| 96140807866800 | b(6) | 1437292927 | 4/2/2014 | 0883174033 | 79389 | 79389 | 1/9/2014 | 22 | 99204 | | | 79389 1154457091 | 371.00 | 147.46 | 2.31 |
| 02161826110790 | b(6) | | | | | | | | | | | | | | 149.73 |
| 02161885586350 | b(6) | | | | | | | | | | | | | | 99.09 |
| 02161964950070 | b(6) | | | | | | | | | | | | | | 691.71 |
| 02150350003840 | b(6) | 1437292927 | 2/10/2015 | 0522584002 | 6108 | | 1/8/2015 | 22 | 99215 | | | 6108 1154457091 | 263.00 | 126.36 | 0.00 |
| 02150567322990 | b(6) | 1437292927 | 3/11/2015 | 0888443937 | 4019 | 6108 | 2/24/2015 | 22 | 99213 | GC | | 4019 1154457091 | 121.00 | 57.89 | 45.38 |
| 02150778549910 | b(6) | 1437292927 | 4/1/2015 | 0888523796 | 6108 | V4571 | 3/9/2015 | 22 | 19303 | RT | GC | 6108 1154457091 | 3470.00 | 1127.86 | 884.24 |
| 02111013002120 | b(6) | 1437292927 | 4/18/2011 | 0502215239 | 217 | 79389 | 3/22/2011 | 22 | 99213 | | | 217 1154457091 | 132.00 | 0.00 | 0.00 |
| 79112023809560 | b(6) | 1437292927 | 8/4/2011 | 0833977505 | 6101 | 2169 | 7/19/2011 | 22 | 99214 | | | 6101 1154457091 | 333.00 | 84.59 | 67.67 |
| 81122749549S0 | b(6) | 1437292927 | 8/29/2011 | 0884054979 | 6102 | 4481 | 7/20/2011 | 21 | 11100 | 51 | | 4481 1154457091 | 336.00 | 27.71 | 22.17 |
| 09112274949950 | b(6) | 1437292927 | 8/29/2011 | 0884054979 | 6102 | 4481 | 7/20/2011 | 21 | 19303 | RT | | 6102 1154457091 | 2775.00 | 1052.43 | 841.94 |
| 09112274949S50 | b(6) | 1437292927 | 8/29/2011 | 0884054979 | 6102 | 4481 | 7/20/2011 | 21 | 11101 | | | 4481 1154457091 | 130.00 | 28.26 | 22.61 |
| 02112236225510 | b(6) | 1437292927 | 8/25/2011 | 0884045865 | 6101 | | 8/9/2011 | 22 | 99213 | | | 6101 1154457091 | 221.00 | 54.90 | 43.92 |
| 96113287888560 | b(6) | 1437292927 | 5/16/2013 | 0886019263 | 2330 | | 1/24/2013 | 11 | 99205 | GC | | 2330 1154457091 | 458.00 | 236.89 | 189.51 |
| 96113575739710 | b(6) | 1437292927 | 5/23/2013 | 0886045229 | 2330 | 1744 | 2/27/2013 | 22 | 19301 | RT | GC | 2330 1154457091 | 1370.00 | 726.45 | 581.16 |
| 96113135739710 | b(6) | 1437292927 | 5/23/2013 | 0886045229 | 2330 | 1744 | 2/27/2013 | 22 | 13100 | 59 | GC | 2330 1154457091 | 1486.00 | 119.59 | 95.67 |
| 09132401757430 | b(6) | 1437292927 | 9/11/2013 | 0886439508 | 1749 | | 8/27/2013 | 22 | 99205 | GC | | 1749 1154457091 | 458.00 | 184.58 | 144.71 |
| 02110283005500 | b(6) | 1437292927 | 2/11/2010 | 0882595691 | 61172 | | 1/21/2010 | 22 | 99204 | GC | | 61172 1154457091 | 458.00 | 135.43 | 108.34 |
| 09170200044300 | b(6) | 1437292927 | 2/3/2017 | 0891061134 | C50912 | | 10/25/2016 | 22 | 99205 | GC | | (Null) 1154457091 | 305.00 | 190.99 | 149.73 |
| 96113307889590 | b(6) | 1437292927 | 5/20/2013 | 0886028578 | 7866 | 1744 | 1/7/2013 | 21 | 19301 | RT | GC | 1744 1154457091 | 1370.00 | 726.45 | 581.16 |
| 96113307889590 | b(6) | 1437292927 | 5/20/2013 | 0886028578 | 7866 | 1744 | 1/7/2013 | 21 | 38525 | 51 | GC | 1744 1154457091 | 1206.00 | 248.02 | 198.42 |
| 96113307889590 | b(6) | 1437292927 | 5/20/2013 | 0886028578 | 7866 | 1744 | 1/7/2013 | 21 | 21556 | 59 | GC | 7866 1154457091 | 1521.00 | 308.33 | 178.26 |
| 131307899590 | b(6) | 1437292927 | 5/14/2013 | 0513277913 | 78650 | 6101 | 1/15/2013 | 11 | 99213 | | | 78650 1154457091 | 230.00 | 0.00 | 0.00 |
| 96112277802390 | b(6) | 1437292927 | 5/14/2013 | 0886258578 | 6101 | | 1/15/2013 | 11 | 99213 | | | 6101 1154457091 | 121.00 | 58.03 | 0.91 |
| 96141048860730 | b(6) | 1437292927 | 4/24/2014 | 0887263227 | 6101 | | 1/28/2014 | 22 | 99205 | GC | | 6101 1154457091 | 653.00 | 180.11 | 144.09 |
| 97141049803491 | b(6) | 1437292927 | 5/28/2014 | 0887390792 | 1749 | | 11/15/2012 | 22 | 99205 | GC | | 1749 1154457091 | 458.00 | 162.81 | 130.25 |
| 02130073606610 | b(6) | 1437292927 | 1/22/2013 | 0885598704 | 1749 | | 12/18/2012 | 11 | 99215 | GC | | 1749 1154457091 | 458.00 | 162.81 | 130.25 |
| 02122345832420 | b(6) | 1437292927 | 9/4/2012 | 0885162552 | 6101 | | 8/16/2012 | 11 | 99215 | | | 6101 1154457091 | 230.00 | 0.00 | 0.00 |
| 02122345832420 | b(6) | 1437292927 | 8/27/2012 | 0777777777 | 6101 | | 8/16/2012 | 11 | 99213 | | | 6101 1154457091 | 345.00 | 85.01 | 68.01 |
| 97141049301104 | b(6) | 1437292927 | 5/2/2014 | 0887299493 | 61179 | 1744 | 2/7/2012 | 22 | 99214 | | | 61179 1154457091 | 132.00 | 53.52 | 42.82 |
| 97141049101104 | b(6) | 1437292927 | 9/7/2011 | 0454945426 | 6101 | | 3/23/2010 | 22 | 99213 | | | 6101 1154457091 | 121.00 | 86.81 | 69.45 |
| 97141049901676 | b(6) | 1437292927 | 5/8/2014 | 0887319853 | 6101 | 6101 | 4/3/2012 | 22 | 99213 | | | 6101 1154457091 | 230.00 | 55.34 | 44.27 |

00558351

| ICN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedure | Mod1 | Mod2 | Primary | Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0911115332-4650 | b(6) | 1437292927 | 6/16/2011 | 0893821625 | 6101 | | 5/31/2011 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 0914162482880 | b(6) | 1437292927 | 6/25/2014 | 0887497606 | 6101 | | 6/10/2014 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 58.03 | 45.49 |
| 0213207362610 | b(6) | 1437292927 | 8/9/2013 | 0886323312 | 6101 | | 7/25/2013 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 55.88 | 43.81 |
| 0215243893580 | b(6) | 1437292927 | 9/14/2015 | 0889163590 | V103 | | 8/6/2015 | 22 | 99213 | GC | | (Null) | 1154457091 | 121.00 | 58.18 | 45.61 |
| 971410490308 | b(6) | 1437292927 | 5/28/2014 | 0887390792 | 6101 | | 10/25/2012 | 22 | 99213 | | GC | 6101 | 1154457091 | 230.00 | 55.34 | 44.27 |
| 9714094901732 | b(6) | 1437292927 | 5/8/2014 | 0887319853 | 61172 | 79380 | 4/12/2012 | 22 | 99215 | 78 | | 61172 | 1154457091 | 458.00 | 119.56 | 95.65 |
| 1012023203870 | b(6) | 1437292927 | 2/2/2012 | 0884511883 | 2330 | | 1/5/2012 | 22 | 10160 | 78 | | 2330 | 1154457091 | 540.00 | 88.62 | 70.90 |
| 0911342083390 | b(6) | 1437292927 | 12/27/2011 | 0884425861 | 2330 | V103 | 11/21/2011 | 21 | 99205 | 50 | | 2330 | 1154457091 | 5720.00 | 1578.65 | 1262.92 |
| 0214001617990 | b(6) | 1437292927 | 1/16/2014 | 0886901011 | 6101 | | 12/17/2013 | 21 | 99214 | GC | | 6101 | 1154457091 | 186.00 | 86.29 | 67.65 |
| 0215077863950 | b(6) | 1437292927 | 4/1/2013 | 0886252796 | 1749 | | 3/17/2013 | 22 | 99215 | | | 1749 | 1154457091 | 263.00 | 126.36 | 99.07 |
| 0915163130360 | b(6) | 1437292927 | 6/26/2013 | 0886851246 | 1749 | | 6/11/2013 | 22 | 99215 | | | 1749 | 1154457091 | 263.00 | 126.36 | 99.07 |
| 0215341512980 | b(6) | 1437292927 | 12/21/2015 | 0889541992 | C5081 | C773 | 12/16/2015 | 22 | 19303 | RT | | (Null) | 1154457091 | 1277.00 | 249.11 | 195.30 |
| 0215107669770 | b(6) | 1437292927 | 5/1/2015 | 0888639593 | C5081 | C773 | 12/16/2015 | 22 | 19301 | 51 | RT | (Null) | 1154457091 | 3574.00 | 1133.50 | 888.66 |
| 1529690990080 | b(6) | 1437292927 | 11/6/2015 | 0889381118 | N6011 | N6012 | 10/15/2015 | 22 | 99213 | | | (Null) | 1154457091 | 92.00 | 58.18 | 45.61 |
| 0215103424400 | b(6) | 1437292927 | 4/17/2015 | 0524127596 | 2330 | | 2/3/2015 | 22 | 99215 | | | 2330 | 1154457091 | 263.00 | 126.99 | 99.56 |
| 0215121712870 | b(6) | 1437292927 | 5/15/2015 | 0888695044 | 2330 | | 2/3/2015 | 22 | 38525 | 57 | | 2330 | 1154457091 | 653.00 | 180.05 | 144.04 |
| 0215055910840 | b(6) | 1437292927 | 3/10/2015 | 0888438635 | 2330 | | 2/4/2015 | 22 | 19125 | LT | | 2330 | 1154457091 | 4197.00 | 519.41 | 407.22 |
| 0915140028530 | b(6) | 1437292927 | 6/3/2015 | 0888764359 | 6101 | | 5/12/2015 | 22 | 99214 | | | 6101 | 1154457091 | 186.00 | 89.22 | 69.95 |
| 0215244890330 | b(6) | 1437292927 | 9/15/2015 | 0889169715 | 6101 | | 5/21/2015 | 22 | 99214 | | | 6101 | 1154457091 | 186.00 | 89.22 | 69.95 |
| 0215210349880 | b(6) | 1437292927 | 8/10/2015 | 0889014501 | 2330 | V163 | 6/29/2015 | 21 | 19303 | RT | LT | 2330 | 1154457091 | 6940.00 | 1127.86 | 884.24 |
| 0215003133870 | b(6) | 1437292927 | 1/15/2015 | 0888247186 | 79389 | 79380 | 12/23/2014 | 22 | 99214 | 57 | | 79389 | 1154457091 | 263.00 | 89.19 | 69.92 |
| 0215009655090 | b(6) | 1437292927 | 1/20/2015 | 0522417260 | 1749 | | 1/8/2015 | 22 | 99215 | 57 | | 1749 | 1154457091 | 186.00 | 0.00 | 0.00 |
| 0215067223020 | b(6) | 1437292927 | 3/11/2015 | 0888447937 | 1749 | | 2/24/2015 | 22 | 19125 | | | 1749 | 1154457091 | 4197.00 | 190.72 | 149.53 |
| 0215107669790 | b(6) | 1437292927 | 5/1/2015 | 0888659593 | 1743 | V860 | 3/23/2015 | 22 | 19125 | 51 | XS | 1743 | 1154457091 | 263.00 | 259.71 | 203.61 |

| TCN | HICN | Billing NPI | Paid Date | Check # | DX 1 | DX 2 | From DOS | POS | Procedur | Mod1 | Mod2 | Primar | Rend NPI | Billed Amt | Allowed | Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0215107669790 | b(6) | 1437292927 | 5/1/2015 | 0888639593 | 1743 | V860 | 3/23/2015 | 22 | 38525 | 51 | | 1743 | 1154457091 | 1240.00 | 247.87 | 194.33 |
| 0215106669790 | b(6) | 1437292927 | 5/1/2015 | 0888639593 | 1743 | V860 | 3/23/2015 | 22 | 19301 | LT | GC | 1743 | 1154457091 | 1410.00 | 730.18 | 572.46 |
| 0215097843010 | b(6) | 1437292927 | 4/28/2015 | 0888620761 | 99812 | | 4/3/2015 | 22 | 10160 | 78 | | 99812 | 1154457091 | 259.00 | 92.05 | 72.17 |
| 0214307735820 | b(6) | 1437292927 | 11/17/2014 | 0888042998 | 1749 | | 10/30/2014 | 22 | 99205 | | | 1749 | 1154457091 | 458.00 | 190.78 | 149.57 |
| 0216056494600 | b(6) | 1437292927 | 3/10/2016 | 0889826570 | C801 | | 2/9/2016 | 22 | 99213 | | | (Null) | 1154457091 | 92.00 | 58.12 | 45.57 |
| 0216134548590 | b(6) | 1437292927 | 5/27/2016 | 0890133741 | C801 | D0511 | 4/26/2016 | 22 | 99214 | | | (Null) | 1154457091 | 186.00 | 89.34 | 70.04 |
| 0215243693590 | b(6) | 1437292927 | 9/14/2015 | 0889013590 | 79380 | | 8/20/2015 | 22 | 99205 | | | 79380 | 1154457091 | 458.00 | 191.68 | 150.27 |
| 0215268712960 | b(6) | 1437292927 | 10/9/2015 | 0889268960 | 2330 | V153 | 9/8/2015 | 22 | 19125 | RT | | 2330 | 1154457091 | 4238.00 | 522.01 | 409.26 |
| 0214104591260 | b(6) | 1437292927 | 4/23/2014 | 0887256348 | 7828 | | 1/16/2014 | 22 | 99204 | | | 7828 | 1154457091 | 371.00 | 147.46 | 115.61 |
| 0213205464500 | b(6) | 1437292922 | 8/7/2013 | 0886313496 | 7856 | | 7/23/2013 | 22 | 99215 | GC | | 7856 | 1154457091 | 263.00 | 121.62 | 95.35 |
| 2132176375680 | b(6) | 1437292922 | 8/19/2013 | 0886354104 | 1963 | | 7/25/2013 | 21 | 99214 | | | 1963 | 1154457091 | 186.00 | 86.29 | 67.65 |
| 0216302834400 | b(6) | 1437292927 | 11/14/2016 | 0890769893 | C5041 | 2170 | 10/19/2016 | 22 | 38900 | | RT | (Null) | 1154457091 | 556.00 | 150.21 | 117.77 |
| 0216302834400 | b(6) | 1437292927 | 11/14/2016 | 0890769893 | C5041 | 2170 | 10/19/2016 | 22 | 38500 | 51 | RT | (Null) | 1154457091 | 8067.00 | 145.00 | 113.68 |
| 0216302834400 | b(6) | 1437292927 | 11/14/2016 | 0890769893 | C5041 | 2170 | 10/19/2016 | 22 | 19301 | RT | | (Null) | 1154457091 | 1452.00 | 732.90 | 574.59 |
| 0216073454310 | b(6) | 1437292927 | 1/5/2011 | 0883360239 | 1749 | | 11/23/2010 | 21 | 99204 | | | 1749 | 1154457091 | 305.00 | 138.53 | 110.82 |
| 9714149036179 | b(6) | 1437292927 | 3/18/2016 | 0883350658 | 79380 | | 3/10/2016 | 22 | 99205 | | | 79380 | 1154457091 | 458.00 | 0.00 | 0.00 |
| 0211340851700 | b(6) | 1437292927 | 5/29/2014 | 0887396047 | 2170 | V103 | 11/8/2012 | 22 | 99213 | GC | | 2170 | 1154457091 | 230.00 | 55.34 | 44.27 |
| 0211039325710 | b(6) | 1437292927 | 12/20/2011 | 0884412257 | 61179 | | 11/10/2011 | 22 | 99213 | | | 61179 | 1154457091 | 230.00 | 54.90 | 43.92 |
| 0211206402270 | b(6) | 1437292927 | 2/22/2011 | 0883434997 | 6101 | | 7/21/2011 | 22 | 99213 | | | 6101 | 1154457091 | 230.00 | 54.70 | 43.76 |
| 0212106400200 | b(6) | 1437292927 | 8/8/2011 | 0883986770 | 6108 | | 7/21/2011 | 22 | 99204 | GC | | 6108 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 0213205464510 | b(6) | 1437292927 | 8/7/2013 | 0886313496 | 6101 | | 7/23/2013 | 22 | 99204 | | | 6101 | 1154457091 | 507.00 | 139.82 | 111.86 |
| 9112307094390 | b(6) | 1437292927 | 11/3/2011 | 0883250118 | 79380 | 7856 | 10/18/2011 | 22 | 99213 | | | 79380 | 1154457091 | 121.00 | 55.88 | 43.81 |
| 0211380506090 | b(6) | 1437292927 | 11/15/2011 | 0884127427 | 7856 | 6111 | 10/18/2011 | 22 | 99215 | RT | | 7856 | 1154457091 | 2120.00 | 485.50 | 388.40 |
| 9715161427050 | b(6) | 1437292927 | 2/25/2015 | 0884312762 | 6108 | | 2/10/2015 | 22 | 99204 | | | 6108 | 1154457091 | 345.00 | 84.59 | 67.67 |
| 9715161900188 | b(6) | 1437292927 | 6/16/2015 | 0459306637 | 2330 | V860 | 3/31/2015 | 22 | 99215 | 25 | | 2330 | 1154457091 | 121.00 | 55.88 | 43.81 |
| 9111433472000 | b(6) | 1437292927 | 6/17/2015 | 0888814093 | 1749 | | 4/1/2015 | 21 | 19303 | LT | RT | 1749 | 1154457091 | 6940.00 | 1127.86 | 884.24 |
| 0213142605560 | b(6) | 1437292927 | 6/6/2011 | 0883787468 | 6101 | | 5/12/2011 | 22 | 99213 | GC | | 6101 | 1154457091 | 263.00 | 126.36 | 99.07 |
| 0212160399520 | b(6) | 1437292927 | 6/5/2013 | 0886609118 | 6101 | | 5/21/2013 | 22 | 99213 | | | 6101 | 1154457091 | 121.00 | 57.89 | 45.38 |
| 0121216039952 | b(6) | 1437292927 | 6/22/2012 | 0884934827 | 6101 | | 6/7/2012 | 11 | 99213 | 24 | | 6101 | 1154457091 | 132.00 | 54.90 | 43.92 |
| 9110282475410 | b(6) | 1437292927 | 10/26/2010 | 0883176868 | 61172 | | 2/26/2010 | 22 | 19100 | | GC | 61172 | 1154457091 | 537.00 | 70.88 | 56.70 |
| 9610240688090 | b(6) | 1437292927 | 9/8/2011 | 0454950873 | 2330 | | 3/18/2010 | 22 | 99213 | | | 2330 | 1154457091 | 132.00 | 53.52 | 42.82 |
| 0911154186870 | b(6) | 1437292927 | 6/16/2011 | 0883821625 | 6101 | | 5/17/2011 | 22 | 99213 | | | 6101 | 1154457091 | 132.00 | 54.90 | 43.92 |